**Washington University in St.Louis**

Course Listings · Login with WUSTL Key

| Course Listings: | By Semester | By Instructor | A&S IQ |

| By Semester: | Listing | Search | Open/Closed Courses | Special Courses |

**Schools**

FL2020
YR2020
SU2020
SP2020
More

Architecture
Art
Arts & Sciences
**Business**
Design & Visual Arts
Engineering
Engineering Continuing Studies
Interdisciplinary Programs
Law
Medicine
Social Work & Public Health
University College

**Departments for Business - SP2020**

**All Departments(All)**
ACCOUNTING(B50)
ACCOUNTING(B60)
ADMINISTRATION(B51)
DATA ANALYTICS(B69)
Data Analytics(B59)
FINANCE(B62)
FINANCE(B52)
HUMAN RESOURCE MANAGEMENT(B56)
INTERNATIONAL STUDIES(B99)

MANAGEMENT(B53)
MANAGEMENT(B63)
MANAGERIAL ECONO[...]
MANAGERIAL ECONO[...]
MARKETING(B55)
MARKETING(B65)
OPER & MANUFACTUR[...]
Oper & Manufacturing
OPERATIONS AND SUP[...]
ORGANIZATIONAL BEH[...]

☑ Hide Independent Study sections.   ☐ Order by Course Title.

**Search Results:**   ⓘ Display: **Open + Closed**  Just Open  Just Closed   View: **Regular**  Condensed  Expanded

248 courses found.

| ACCOUNTING (B50)  (Dept. Info) | Prev Next | Business  (Policies) | SP2020 |

**B50 ACCT 2610 Principles of Financial Accounting**          3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 8:30A-9:50A | Simon / 106 | Lemayian | May 4 2020 8:00AM - 10:00AM | 49 | 17 | 0 |
| | Desc: Your final exam will be on Monday, May 4 from 8:00 - 10:00 am in SH 107. | | | | | | |
| | Actions: | | | | | | |
| 02 M-W---- | 10:00A-11:20A | Simon / 106 | Lemayian | May 4 2020 8:00AM - 10:00AM | 49 | 44 | 0 |
| | Desc: Your final exam will be on Monday, May 4 from 8:00 - 10:00 am in SH 106. | | | | | | |
| | Actions: | | | | | | |
| 03 -T-R--- | 8:30A-9:50A | Simon / 105 | McLaughlin | Exam Last Day of Class | 49 | 48 | 0 |
| | Actions: | | | | | | |
| 04 -T-R--- | 1:00P-2:20P | Simon / 105 | Chapman | May 4 2020 8:00AM - 10:00AM | 49 | 48 | 0 |
| | Desc: Your final exam will be on Monday, May 4 from 8:00 - 10:00 am in SH 105. | | | | | | |
| | Actions: | | | | | | |
| 05 -T-R--- | 2:30P-3:50P | Simon / 105 | Chapman | May 4 2020 8:00AM - 10:00AM | 49 | 48 | 0 |
| | Desc: Your final exam will be on Monday, May 4 from 8:00 - 10:00 am in SH 112. | | | | | | |
| | Actions: | | | | | | |
| 06 -T-R--- | 4:00P-5:20P | Simon / 105 | Chapman | May 4 2020 8:00AM - 10:00AM | 49 | 47 | 0 |
| | Desc: Your final exam will be on Monday, May 4 from 8:00 - 10:00 am in SH 110. | | | | | | |
| | Actions: | | | | | | |

**B50 ACCT 2620 Principles of Managerial Accounting**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 11:30A-12:50P | Simon / 103 | Kaplan | Exam Last Day of Class | 49 | 49 | 0 |
| | Actions: | | | | | | |
| 02 M-W---- | 2:30P-3:50P | Simon / 106 | Kaplan | Exam Last Day of Class | 49 | 44 | 0 |
| | Actions: | | | | | | |
| 03 M-W---- | 4:00P-5:20P | Simon / 106 | Kaplan | Exam Last Day of Class | 49 | 14 | 0 |
| | Actions: | | | | | | |
| 04 -T-R--- | 10:00A-11:20A | Simon / 122 | Kaplan | Exam Last Day of Class | 49 | 22 | 0 |
| | Actions: | | | | | | |
| 05 -T-R--- | 1:00P-2:20P | Simon / 113 | McLaughlin | Exam Last Day of Class | 49 | 49 | 0 |
| | Actions: | | | | | | |

**B50 ACCT 300A Volunteer Income Tax Assistance**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Soczek | No Final | 0 | 7 | 0 |
| Desc: This course is for the VITA program for Accounting majors. This course will not count towards the Accounting major or minor. | | | | | | | |
| MINI-A | Start: 1/13/2020   End: 2/27/2020 | | | | | | |
| | Actions: | | | | Waits managed by dept. | | |

**B50 ACCT 3610 Intermediate Financial Accounting Theory I**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 10:00A-11:20A | Simon / 103 | Soczek | Apr 30 2020 8:00AM - 10:00AM | 49 | 21 | 0 |
| Desc: Your final will be on Thursday, April 30th from 8:00 - 10:00 am in BH 230. | | | | | | | |
| | Actions: | | | | | | |

**B50 ACCT 3620 Intermediate Financial Accounting Theory II**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Simon / 109 | Soczek | May 1 2020 10:30AM - 12:30PM | 48 | 15 | 0 |
| Desc: Your final will be on Friday, May 1 from 10:30 am - 12:30 pm in SH 109. | | | | | | | |
| | Actions: | | | | | | |

**B50 ACCT 363 Cost Analysis and Control**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 11:30A-12:50P | Simon / 112 | McLaughlin | Exam Last Day of Class | 49 | 37 | 0 |
| | Actions: | | | | | | |

**B50 ACCT 400C Not-For-Profit Accounting**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ---R--- | 6:15P-9:15P | Simon / 106 | Altholz | Paper/Project/Take Home | 25 | 9 | 0 |

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

### B50 ACCT 400M Ethical Decision Making in Accounting I          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ---R--- | 6:15P-9:15P | Simon / 103 | McCain | Apr 30 2020 6:15PM - 9:15PM | 15 | 10 | 0 |

Desc: Your final will be on Thursday, April 30th from 6:15 - 9:15 pm in SH 103.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

---

### B50 ACCT 464 Auditing                                         3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 11:30A-12:50P | Simon / 122 | Palmer | Apr 30 2020 1:00PM - 4:00PM | 15 | 0 | 0 |

Desc: Your final will be on Thursday, April 30th from 1:00 - 4:00 pm in BH 240.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 2:30P-3:50P | Simon / 122 | Palmer | Apr 30 2020 1:00PM - 4:00PM | 15 | 4 | 0 |

Desc: Your final will be on Thursday, April 30th from 1:00 - 4:00 pm in BH 240.

Actions:

---

### B50 ACCT 4680 Advanced Financial Accounting Problems          3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 1:00P-2:20P | Bauer / 240 | Soczek | Apr 30 2020 8:00AM - 10:00AM | 35 | 12 | 0 |

Desc: Your final will be on Thursday, April 30 from 8:00 - 10:00 am in BH 240.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 M-W---- | 2:30P-3:50P | Bauer / 240 | Soczek | Apr 30 2020 8:00AM - 10:00AM | 35 | 5 | 0 |

Desc: Your final will be on Thursday, April 30 from 8:00 - 10:00 am in BH 240.

Actions:

---

### B50 ACCT 650 Special Topics in Accounting                     1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 10:00A-12:50P | Simon / 122 | Martin | Paper/Project/Take Home | 25 | 7 | 0 |

Desc: This course will meet on Mondays in addition to three specific days in April from 9:00 - 11:30 am and 2:00 - 4:30 pm on April 21 and April 22 in Knight Center Classroom 210. This course also meets on April 24 but in BH 130. This course will meet in Simon 112 on March 9, 2020. Your final will be a take home final.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:

---

### B50 ACCT 665 Applied Empirical Research in Accounting         1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T---- | 1:00P-4:00P | Bauer / 541 | Frankel | No Final | 15 | 9 | 0 |
| MINI-B | | Start: 3/16/2020  End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |

| ACCOUNTING (B60) (Dept. Info) | Prev Next | Business (Policies) | SP2020 |
|---|---|---|---|

**B60 ACCT 5001 Introduction to Financial Accounting**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ---R--- | 6:15P-9:15P | Bauer / 160 | Lemayian | Paper/Project/Take Home | 0 | 51 | 0 |
| MINI-A | | Start: 1/13/2020  End: 2/27/2020 | | | | | |
| | Actions: | | | Waits managed by dept. | | | |

**B60 ACCT 5002 Strategic Cost Analysis**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ---R--- | 6:15P-9:15P | Bauer / 160 | Fields | Apr 30 2020 6:15PM - 9:15PM | 0 | 49 | 0 |
| | Desc: This is a required core course for PMBAs. Your final will be on Thursday, April 30th from 6:15 - 9:15 pm in BH 160. | | | | | | |
| MINI-B | | Start: 3/23/2020  End: 4/24/2020 | | | | | |
| | Actions: | | | Waits managed by dept. | | | |
| 02 M------ | 6:15P-9:15P | Simon / 106 | Fields | Mar 2 2020 6:15PM - 9:15PM | 0 | 19 | 0 |
| | Desc: This course is for SMPs only. Your final will be on Monday, March 2 from 6:15 - 9:15 pm in SH 106. | | | | | | |
| MINI-A | | Start: 1/13/2020  End: 2/27/2020 | | | | | |
| | Actions: | | | Waits managed by dept. | | | |

**B60 ACCT 500D Fraud Prevention and Internal Controls**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ---R--- | 6:15P-9:15P | Simon / 122 | Soczek | Paper/Project/Take Home | 50 | 25 | 0 |
| MINI-B | | Start: 3/23/2020  End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |

**B60 ACCT 500J Not-For-Profit Accounting**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ---R--- | 6:15P-9:15P | Simon / 106 | Altholz | Paper/Project/Take Home | 30 | 16 | 0 |
| MINI-A | | Start: 1/13/2020  End: 2/27/2020 | | | | | |
| | Actions: | | | | | | |

**B60 ACCT 500K Financial Metrics for Start-Ups**          1.5 Units

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 1:00P-2:20P | Bauer / 330 | Stann | Paper/Project/Take Home | 0 | 11 | 0 |
| MINI-A | Start: 1/13/2020  End: 2/27/2020 | | | | | | |
| Actions: | | | | Waits managed by dept. | | | |
| 02 M-W---- | 1:00P-2:20P | Bauer / 330 | Stann | Paper/Project/Take Home | 0 | 18 | 0 |
| MINI-B | Start: 3/23/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | Waits managed by dept. | | | |

### B60 ACCT 500M Ethical Decision Making in Accounting I    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ---R--- | 6:15P-9:15P | Simon / 103 | McCain | Apr 30 2020 6:15PM - 9:15PM | 30 | 16 | 0 |
| Desc: | Your final exam will be on Thursday, April 30 from 6:15 - 9:15 pm in Simon 103. | | | | | | |
| MINI-B | Start: 3/23/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |

### B60 ACCT 5012 Strategic Cost Analysis    2.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 8:00A-9:50A | Bauer / 230 | Fields | Apr 29 2020 8:30AM - 11:30AM | 49 | 50 | 0 |
| Desc: | This course is for MBA students only. Your finall will be on Wednesday, April 29 from 8:30 - 11:30 am in BH 230 and BH 240. | | | | | | |
| MINI-B | Start: 3/23/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |
| 02 M-W---- | 10:30A-12:20P | Bauer / 230 | Fields | Apr 29 2020 8:30AM - 11:30AM | 49 | 41 | 0 |
| Desc: | This course is for MBA students only. Your finall will be on Wednesday, April 29 from 8:30 - 11:30 am in BH 230 and BH 240. | | | | | | |
| MINI-B | Start: 3/23/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |

### B60 ACCT 501B Financial Accounting B    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 02 -T-R--- | 10:00A-11:20A | Simon / 107 | Fields | Feb 25 2020 8:30AM - 11:30AM | 30 | 18 | 0 |
| Desc: | Your final is on Tuesday, Feb 25th from 8:30 am until 11:30 am in Simon 107. | | | | | | |
| MINI-A | Start: 1/13/2020  End: 2/27/2020 | | | | | | |
| Actions: | | | | | | | |

### B60 ACCT 502 Managerial Control Systems    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T----- | 6:15P-9:15P | Simon / 110 | Fields | Feb 25 2020 6:15PM - 9:15PM | 70 | 38 | 0 |

Desc: This course is required for MSSCM students. Your final will be on Tuesday, Feb 25 from 6:15 - 9:15 pm in Simon 110.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

### B60 ACCT 507 Financial Issues in Leasing — 1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 6:15P-9:15P | Simon / 122 | Soczek | Paper/Project/Take Home | 35 | 14 | 0 |
| MINI-A | Start: 1/13/2020 | End: 2/27/2020 | | | | | |
| | Actions: | | | | | | |

### B60 ACCT 508 Financial Reporting from the CFO's Perspective — 1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 6:15P-9:15P | Simon / 106 | Althoff | Apr 27 2020 6:15PM - 9:15PM | 50 | 22 | 0 |

Desc: Your final will be on Monday, April 27 from 6:15 - 9:15 pm in SH 109.

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

### B60 ACCT 509 Tax and Business Strategy: A Planning Approach — 1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 6:15P-9:15P | Simon / 106 | Plunkett | Apr 29 2020 6:15PM - 9:15PM | 40 | 6 | 0 |

Desc: Your final will be on Wednesday, April 29 from 6:15 - 9:15 pm in SH 106.

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

### B60 ACCT 555 Accounting Policy and Research — 3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 6:15P-9:15P | Simon / 108 | Martin | Paper/Project/Take Home | 24 | 11 | 0 |
| BU Grad | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |
| 03 --W---- | 8:30A-11:20A | Simon / 109 | Martin | Paper/Project/Take Home | 24 | 16 | 0 |

Desc: This section is for MACC students only. This course will meet in SH 113 on Feb 26 from 8:30 am until 11:30 am.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

### B60 ACCT 563 FINANCIAL ACCT III (ADVANCED ACCT) — 3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 1:00P-2:20P | Bauer / 240 | Soczek | Apr 30 2020 8:00AM - 10:00AM | 45 | 5 | 0 |

Desc: Course is required for MACC students. Your final exam will be on Thursday, April 30th from 8:00 - 10:00 am in BH 240.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Actions: | | | | | | |
| 02 M-W---- | 2:30P-3:50P | Bauer / 240 | Soczek | Apr 30 2020 8:00AM - 10:00AM | 45 | 37 | 0 |

Desc: Course is required for MACC students. Your final exam will be on Thursday, April 30th from 8:00 - 10:00 am in BH 240.

Actions:

**B60 ACCT 564 AUDITING**                                  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 11:30A-12:50P | Simon / 122 | Palmer | Apr 30 2020 1:00PM - 4:00PM | 30 | 13 | 0 |

Desc: Your final will be on Thursday, April 30th from 1:00 - 4:00 pm in BH 240.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 2:30P-3:50P | Simon / 122 | Palmer | Apr 30 2020 1:00PM - 4:00PM | 30 | 7 | 0 |

Desc: Your final will be on Thursday, April 30th from 1:00 - 4:00 pm in BH 240.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:

**B60 ACCT 570 International Financial Reporting Standards**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 11:30A-12:50P | Simon / 109 | Althoff | Feb 26 2020 8:30AM - 11:30AM | 48 | 15 | 0 |

Desc: Your final exam is scheduled for Wednesday, Feb 26 from 8:30 am until 11:30 am in SH 113.

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

**B60 ACCT 571 International Financial Reportings Standards II**         1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 11:30A-12:50P | Simon / 109 | Althoff | Apr 27 2020 8:30AM - 11:30AM | 48 | 8 | 0 |

Desc: Your final is scheduled for Monday, April 27th from 8:30 am until 11:30 am in Simon 109.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

**B60 ACCT 760 Financial Accounting**                      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 12 TBA | | (None) / | King | See Instructor | 0 | 20 | 0 |

Desc: EMBA MU 5 01/09/20 - 01/12/20

EMBA-SP    Start: 1/9/2020   End: 1/12/2020

Actions:                              Waits Not Allowed

**B60 ACCT 763 Strategic Cost Accounting and Control**          3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 05 TBA | | TBA | Gupta | See Instructor | 0 | 21 | 0 |

Desc: EMBA STL 55 02/13/20 - 04/11/20

EMBA-SP   Start: 2/13/2020   End: 4/11/2020

Actions:                                                                 Waits Not Allowed

---

| Brookings Executive Education (B90) (Dept. Info) | Prev Next | Business  (Policies) | SP2020 |
|---|---|---|---|

## B90 BEE 555   MSL Capstone                                1.0 Unit
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | [TBA] | See Instructor | 999 | 6 | 0 |

Desc: 5/6/2020-5/8/2020

Short   Start: 1/13/2020   End: 5/6/2020

Actions:

---

| Data Analytics (B59)  (Dept. Info) | Prev Next | Business  (Policies) | SP2020 |
|---|---|---|---|

## B59 DAT 120   Managerial Statistics I                      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 10:00A-11:20A | Bauer / 240 | Fazel Anvaryazdi, Tutun | May 1 2020 1:00PM - 3:00PM | 55 | 55 | 0 |

Desc: Students wanting to enroll in any section of DAT 120 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your mid-term exam will be on February 28 from 8:15 - 9:45 am in Simon Hall in one of the following rooms: 103, 105, 106, 107, 110, 112 and 113. You are expected to make the necessary arrangements that allows you to take this mid-term. Your final exam will be held on May 1 at 1:00 - 3:00 pm in Simon Hall 103 and 107.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 02 -T-R--- | 11:30A-12:50P | Bauer / 240 | Fazel Anvaryazdi, Tutun | May 1 2020 1:00PM - 3:00PM | 55 | 56 | 0 |

Desc: Students wanting to enroll in any section of DAT 120 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your mid-term exam will be on February 28 from 8:15 - 9:45 am in Simon Hall in one of the following rooms: 103, 105, 106, 107, 110, 112 and 113. You are expected to make the necessary arrangements that allows you to take this mid-term. Your final exam will be held on May 1 from 1:00 - 3:00 pm in Simon Hall 105 and 113.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 03 -T-R--- | 1:00P-2:20P | Bauer / 240 | Fazel Anvaryazdi, Tutun | May 1 2020 1:00PM - 3:00PM | 55 | 55 | 0 |

Desc: Students wanting to enroll in any section of DAT 120 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your mid-term exam will be on February 28 from 8:15 - 9:45 am in Simon Hall in one of the following rooms: 103, 105, 106, 107, 110, 112 and 113. You are expected to make the necessary arrangements that allows you to take this mid-term. Your final exam will be held on May 1 at 1:00 - 3:00 pm in Simon Hall 106 and 122.

| 04 M-W---- | 1:00P-2:20P | Bauer / 230 | Fazel Anvaryazdi, Tutun | May 1 2020 1:00PM - 3:00PM | 55 | 55 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Students wanting to enroll in any section of DAT 120 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your mid-term exam will be on February 28 from 8:15 - 9:45 am in Simon Hall in one of the following rooms: 103, 105, 106, 107, 110, 112 and 113. You are expected to make the necessary arrangements that allows you to take this mid-term. Your final exam will be held on May 1 at 1:00 - 3:00 pm in Simon Hall 108 and 110.

Actions:

---

**B59 DAT 121   Managerial Statistics II**                                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 10:00A-11:20A | Bauer / 160 | Snir | May 1 2020 1:00PM - 3:00PM | 55 | 45 | 0 |

Desc: Your mid-term exam will be on Wednesday, March 4 from 7:00 - 8:30 pm in SH 103, SH 106, SH 112 and SH 113. Your final exam is scheduled on Friday, May 1 from 1:00 - 3:00 pm in BH 150 and BH 160.

Actions:

| 02 -T-R--- | 11:30A-12:50P | Bauer / 160 | Snir | May 1 2020 1:00PM - 3:00PM | 55 | 53 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Your mid-term exam will be on Wednesday, March 4 from 7:00 - 8:30 pm in SH 103, SH 106, SH 112 and SH 113. Your final exam is scheduled on Friday, May 1 from 1:00 - 3:00 pm in Bauer Hall 230.

Actions:

| 03 -T-R--- | 4:00P-5:20P | Bauer / 150 | Snir | May 1 2020 1:00PM - 3:00PM | 55 | 48 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Your mid-term exam will be on Wednesday, March 4 from 7:00 - 8:30 pm in SH 103, SH 106, SH 112 and SH 113. Your final exam is scheduled on Friday, May 1 from 1:00 - 3:00 pm in Bauer Hall 240.

Actions:

---

**B59 DAT 220   Analytics and Modelling for Business Decisions**              3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 10:00A-11:20A | Simon / 110 | Jung | May 5 2020 3:30PM - 5:30PM | 49 | 49 | 0 |

Desc: Your final exam will be on Tuesday, May 5 at 3:30 - 5:30 pm in Simon Hall 110.

Actions:

| 02 M-W---- | 11:30A-12:50P | Simon / 110 | Jung | May 5 2020 3:30PM - 5:30PM | 49 | 48 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Your final exam will be on Tuesday, May 5 at 3:30 - 5:30 pm in Simon Hall 112.

Actions:

| 03 M-W---- | 2:30P-3:50P | Simon / 109 | Jung | May 5 2020 3:30PM - 5:30PM | 49 | 43 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Your final exam will be on Tuesday, May 5 at 3:30 - 5:30 pm in Simon Hall 113.

Actions:

---

**B59 DAT 400A Data Management Tools for Business Decisions**                 3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 1:00P-2:20P | Simon / 113 | Rahmani | May 6 2020 1:00PM - 3:00PM | 49 | 23 | 0 |

Desc: Your final exam will be on Wednesday, May 6 from 1:00 - 3:00 pm in SH 113.

Actions:

---

| DATA ANALYTICS (B69)   (Dept. Info) | Prev Next | Business   (Policies) | SP2020 |
|---|---|---|---|

### B69 DAT 500N Prescriptive Analytics        1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 --W---- | 1:00P-2:20P | Bauer / 210S | Jung | Paper/Project/Take Home | 25 | 24 | 0 |

Desc: The course iormat will include both online and inclass instruction.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

---

### B69 DAT 500S Machine Learning Tools for Prediction of Business Outcomes        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 ---R--- | 6:15P-7:35P | Bauer / 210N | Sundaramoorthi | Apr 29 2020 10:00AM - 11:20AM | 0 | 30 | 0 |

Desc: On Jan 23, this cousre will meet in BH 330. Your mid-term exam will be on Thursday, Feb 27 from 6:15 - 7:35 pm in BH 210 and BH 230. Your final will be on Wednesday, April 29 from 10:00 - 11:20 am in BH 130 and BH 150. Given the material in this course, the last day to enroll in this course in Wednesday, Jan 15, 2020.

Actions:            Waits managed by dept.

| 22 ---R--- | 7:45P-9:05P | Bauer / 210N | Sundaramoorthi | Apr 29 2020 10:00AM - 11:20AM | 0 | 26 | 0 |
|---|---|---|---|---|---|---|---|

Desc: On Jan 23, this cousre will meet in BH 330. Your mid-term exam will be on Thursday, Feb 27 from 6:15 - 7:35 pm in BH 210 and BH 230. Your final will be on Wednesday, April 29 from 10:00 - 11:20 am in BH 130 and BH 150. Given the material in this course, the last day to enroll in this course in Wednesday, Jan 15, 2020.

Actions:            Waits managed by dept.

---

### B69 DAT 500W A/B Testing in Business and Social Science        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 M------ | 10:00A-11:20A | Bauer / 210S | Liu, Hui | Paper/Project/Take Home | 35 | 35 | 0 |

Desc: This section is for Fin Tech students.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:            Waits Not Allowed

| 22 M------ | 11:30A-12:50P | Bauer / 210S | Hui, Liu | Paper/Project/Take Home | 35 | 35 | 0 |
|---|---|---|---|---|---|---|---|

Desc: This section if for MSA students.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:            Waits Not Allowed

| 23 M------ | 2:30P-3:50P | Bauer / 210S | Hui, Liu | Paper/Project/Take Home | 35 | 35 | 0 |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Desc: | This section is for Fin Tech students. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |
| | | Actions: | | | Waits Not Allowed | | |
| 24 M------ | 4:00P-5:20P | Bauer / 210S | Hui, Liu | Paper/Project/Take Home | 35 | 34 | 0 |
| | | Desc: | This section is for Fin Tech students. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |
| | | Actions: | | | Waits Not Allowed | | |
| 25 -T----- | 8:30A-9:50A | Bauer / 210S | Hui, Liu | Paper/Project/Take Home | 35 | 30 | 0 |
| | | Desc: | This section is for MSA students. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |
| | | Actions: | | | Waits Not Allowed | | |
| 26 -T----- | 1:00P-2:20P | Bauer / 210S | Hui, Liu | Paper/Project/Take Home | 35 | 35 | 0 |
| | | Desc: | This section is for MSA students. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |
| | | Actions: | | | Waits Not Allowed | | |
| 27 -T----- | 2:30P-3:50P | Bauer / 210S | Hui, Liu | Paper/Project/Take Home | 35 | 34 | 0 |
| | | Desc: | This section is for MSA students. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |
| | | Actions: | | | Waits Not Allowed | | |

**B69 DAT 5402 Data Analytics for Business Leaders**          3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -----S- | 1:00P-5:00P | Bauer / 240 | Filippou | Apr 25 2020 1:00PM - 5:00PM | 0 | 28 | 0 |
| | | Desc: | This course is for PMBA students only. Your first class meets on Sunday, January 12, 2020 in BH 240 from 1:00 - 5:00 pm. This course will not meet on Saturday, April 11, 2020. Your final exam will be on Saturday, April 25th from 1:00 - 5:00 pm in BH 240. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |
| | | Actions: | | | Waits managed by dept. | | |

**B69 DAT 5410 Data Analytics for Business Leaders**          3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 8:30A-9:50A | Bauer / 240 | Filippou | Apr 27 2020 8:00AM - 10:00AM | 49 | 31 | 0 |
| | | Desc: | This course is for first year MBA students only. Your final will be on Monday, April 27th from 8:00 - 10:00 am in BH 240. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |
| | | Actions: | | | | | |
| 02 M-W---- | 10:00A-11:20A | Bauer / 240 | Filippou | Apr 27 2020 10:00AM - 12:00PM | 49 | 52 | 0 |
| | | Desc: | This course is for first year MBA students only. Your final will be on Monday, April 27 from 10:00 am until 12:00 noon in BH 240. | | | | |
| BU Grad | | Start: 1/13/2020 End: 4/24/2020 | | | | | |

Actions:

---

**B69 DAT 560E Data Visualization for Business Insights**    1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 M-W---- | 6:15P-7:35P | Bauer / 130 | Lin | Paper/Project/Take Home | 50 | 49 | 0 |

Desc: This course is for MSA students. This course will meet in BH 130 starting Jan 27. For Jan 22, this course will meet in Knight Center 200.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

| 22 M-W---- | 7:45P-9:05P | Bauer / 130 | Lin | Paper/Project/Take Home | 50 | 49 | 0 |
|---|---|---|---|---|---|---|---|

Desc: This course is for MSA students. This course will meet in BH 130 starting Jan 27. For Jan 22, this course will meet in Knight Center 200.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

| 23 M-W---- | 6:15P-7:35P | Bauer / 150 | Lin | Paper/Project/Take Home | 58 | 64 | 0 |
|---|---|---|---|---|---|---|---|

Desc: This course is for MSA students.

MINI-B   Start: 3/23/2020  End: 4/24/2020

Actions:

| 24 M-W---- | 7:45P-9:05P | Bauer / 150 | Lin | Paper/Project/Take Home | 58 | 64 | 0 |
|---|---|---|---|---|---|---|---|

Desc: This course is for MSA students.

MINI-B   Start: 3/23/2020  End: 4/24/2020

Actions:

---

**B69 DAT 560G Database Design and SQL**    1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 ---R--- | 10:00A-11:20A | Bauer / 210S | Amini | Feb 28 2020 6:00PM - 9:00PM | 35 | 28 | 0 |

Desc: Your final will be on Friday, Feb 28 from 6:00 - 9:00 pm in BH 160 and BH 240.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

| 22 ---R--- | 11:30A-12:50P | Bauer / 210S | Amini | Feb 28 2020 6:00PM - 9:00PM | 35 | 30 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Your final will be on Friday, Feb 28 from 6:00 - 9:00 pm in BH 160 and BH 240.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

| 23 ---R--- | 2:30P-3:50P | Bauer / 210S | Amini | Feb 28 2020 6:00PM - 9:00PM | 35 | 32 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Your final will be on Friday, Feb 28 from 6:00 - 9:00 pm in BH 160 and BH 240.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

| 24 ---R--- | 1:00P-2:20P | Bauer / 210S | Amini | Feb 28 2020 6:00PM - 9:00PM | 35 | 25 | 0 |
|---|---|---|---|---|---|---|---|

Desc: Your final will be on Friday, Feb 28 from 6:00 - 9:00 pm in BH 160 and BH 240.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

### B69 DAT 560M Big Data and Cloud Computing      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 ---R--- | 10:00A-11:20A | Bauer / 210S | Amini | Paper/Project/Take Home | 40 | 29 | 0 |
| | Desc: Prioirity registration given to dual MBA-SMP students. Your presentation will be on Thursday, April 30th from 10:00 - 11:20 am in BH 210S. | | | | | | |
| MINI-B | Start: 3/23/2020 End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |
| 22 ---R--- | 8:30A-9:50A | Bauer / 210N | Amini | Paper/Project/Take Home | 40 | 15 | 0 |
| | Desc: Prioirity registration given to dual MBA-SMP students. Your presentation will be on Thursday, April 30th in BH 210N. | | | | | | |
| MINI-B | Start: 3/23/2020 End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |

### B69 DAT 560N Introduction to Cybersecurity      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 1:00P-2:20P | Simon / 112 | Jenkins | No Final | 80 | 49 | 0 |
| MINI-B | Start: 3/23/2020 End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |
| 02 M------ | 3:00P-4:20P | Simon / 112 | Jenkins | No Final | 80 | 26 | 0 |
| MINI-B | Start: 3/23/2020 End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |

### B69 DAT 561   Introduction to Python and Data Science      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 ---R--- | 1:00P-2:20P | Bauer / 210N | Lin | Paper/Project/Take Home | 35 | 28 | 0 |
| BU Grad | Start: 1/13/2020 End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |
| 22 ---R--- | 2:30P-3:50P | Bauer / 210N | Lin | Paper/Project/Take Home | 35 | 29 | 0 |
| BU Grad | Start: 1/13/2020 End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |

### B69 DAT 562   Text Mining      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 M------ | 10:00A-11:20A | Bauer / 210N | Nevskaya | No Final | 30 | 32 | 0 |
| | Desc: This section is for Fin Tech students. | | | | | | |
| MINI-B | Start: 3/23/2020 End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |
| 22 M------ | 11:30A-12:50P | Bauer / 210N | Nevskaya | No Final | 30 | 31 | 0 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | Desc: This section is for MSA students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 23 -T----- | 10:00A-11:20A | Bauer / 210N | Nevskaya | No Final |  | 30 31 | 0 |
|  |  | Desc: This section is for MSA students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 24 -T----- | 11:30A-12:50P | Bauer / 210N | Nevskaya | No Final |  | 30 34 | 0 |
|  |  | Desc: This section is for MSA students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 25 -T----- | 1:00P-2:20P | Bauer / 210N | Nevskaya | No Final |  | 30 31 | 0 |
|  |  | Desc: This section is for MSA students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 26 --W---- | 10:00A-11:20A | Bauer / 210N | Nevskaya | No Final |  | 30 32 | 0 |
|  |  | Desc: This section is for Fin Tech students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 27 --W---- | 11:30A-12:50P | Bauer / 210N | Nevskaya | No Final |  | 30 31 | 0 |
|  |  | Desc: This section is for MSA students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 28 --W---- | 1:00P-2:20P | Bauer / 210N | Nevskaya | No Final |  | 30 31 | 0 |
|  |  | Desc: This section is for MSA students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 29 --W---- | 2:30P-3:50P | Bauer / 210N | Nevskaya | No Final |  | 30 30 | 0 |
|  |  | Desc: This section is for Dual Fin Tech students. |  |  |  |  |  |
| MINI-B |  | Start: 3/23/2020   End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |

| FINANCE (B52)  (Dept. Info) | Prev<br>Next | Business  (Policies) | SP2020 |
|---|---|---|---|

**B52 FIN 340   Capital Markets & Financial Management**          3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 11:30A-12:50P | Simon / 113 | Dlugosz | Apr 30 2020 3:30PM - 5:30PM | 52 | 52 | 0 |
|  |  | Desc: Your final will be on Thursday, April 30th from 3:30 - 5:30 pm in SH 103 and SH 107. |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 02 M-W---- | 2:30P-3:50P | Simon / 122 | Dlugosz | Apr 30 2020 3:30PM - 5:30PM | 52 | 52 | 0 |

Desc: Your final will be on Thursday, April 30th from 3:30 - 5:30 pm in SH 105 and 108.

Actions:

| 03 M-W---- | 4:00P-5:20P | Simon / 122 | Dlugosz | Apr 30 2020 3:30PM - 5:30PM | 52 | 52 | 0 |

Desc: Your final will be on Thursday, April 30th from 3:30 - 5:30 pm in SH 106 and SH 109.

Actions:

---

**B52 FIN 343    Personal Finance**                                  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 -T-R--- | 4:00P-5:20P | Bauer / 240 | Gordinier | Apr 30 2020 8:00AM - 10:00AM | 80 | 68 | 0 |

Desc: Your final will be on Thursday, April 30th from 8:00 - 10:00 am in BH 160.

Actions:

---

**B52 FIN 400I   Mergers & Acquisitions**                            1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 -T-R--- | 2:30P-3:50P | Simon / 107 | Gomes | Apr 30 2020 1:00PM - 4:00PM | 48 | 43 | 0 |

Desc: Your final is scheduled for Thursday, April 30th from 1:00 - 4:00 pm in SH 112.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

---

**B52 FIN 400J   Advanced Valuation**                                1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 -T-R--- | 2:30P-3:50P | Simon / 107 | Gormley | Feb 27 2020 2:30PM - 3:50PM | 48 | 37 | 0 |

Desc: Your final exam will be on Feb 27 from 2:30 - 3:50 pm in SH 107.

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B52 FIN 400L   Private Equity - Methods**                          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 M------ | 4:30P-7:30P | Simon / 112 | Degenhart | Paper/Project/Take Home | 21 | 9 | 0 |

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B52 FIN 400M  Private Equity - Practice**                          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 M------ | 4:30P-7:30P | Simon / 112 | Degenhart | Paper/Project/Take Home | 20 | 5 | 0 |

MINI-B    Start: 3/16/2020   End: 4/24/2020

Actions:

---

**B52 FIN 420    International Economics and Finance**               3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Wysocki | See Instructor | 6 | 6 | 0 |
| Desc: This course is only available to students that have been accepted into the London Internship Program. | | | | | | | |
| Actions: | | | | | | | |
| 02 TBA | | TBA | Wysocki | See Instructor | 9 | 9 | 0 |
| Desc: This course is only available to students who have been accepted into the Asia-Pacific Program. | | | | | | | |
| Actions: | | | | | | | |

**B52 FIN 428    Investments Praxis**                                      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 1:00P-2:20P | Simon / 105 | Cuny, Solberg | No Final | 18 | 4 | 0 |
| BU Grad | Start: 1/13/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |
| 02 M-W---- | 2:30P-3:50P | Simon / 105 | Cuny, Solberg | No Final | 18 | 5 | 0 |
| BU Grad | Start: 1/13/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |
| 03 M-W---- | 4:00P-5:20P | Simon / 105 | Cuny, Solberg | No Final | 18 | 3 | 0 |
| BU Grad | Start: 1/13/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |

**B52 FIN 441    Investments**                                      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 2:30P-3:50P | Simon / 113 | Rapach | May 2 2020 10:30AM - 12:30PM | 49 | 47 | 0 |
| Desc: Your final will be on Saturday, May 2 from 10:30 am until 12:30 pm in SH 112. | | | | | | | |
| Actions: | | | | | | | |
| 02 M-W---- | 4:00P-5:20P | Simon / 113 | Rapach | May 2 2020 10:30AM - 12:30PM | 49 | 37 | 0 |
| Desc: Your final will be on Saturday, May 2 from 10:30 am until 12:30 pm in SH 112. | | | | | | | |
| Actions: | | | | | | | |

**B52 FIN 443    International Finance**                                      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 2:30P-3:50P | Simon / 103 | Cuny | Apr 30 2020 3:30PM - 5:30PM | 49 | 45 | 0 |
| Desc: Your final will be on Thursday, April 30 from 3:30 - 5:30 pm in BH 230. | | | | | | | |
| Actions: | | | | | | | |
| 02 -T-R--- | 4:00P-5:20P | Simon / 103 | Cuny | Apr 30 2020 3:30PM - 5:30PM | 49 | 14 | 0 |
| Desc: Your final will be on Thursday, April 30 from 3:30 - 5:30 pm in BH 230. | | | | | | | |
| Actions: | | | | | | | |

**B52 FIN 448    Advanced Financial Management**                                      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 1:00P-2:20P | Bauer / 130 | Skrastins | Exam Last Day of Class | 49 | 48 | 0 |
| Actions: | | | | | | | |
| 02 M-W---- | 2:30P-3:50P | Bauer / 130 | Skrastins | Exam Last Day of Class | 49 | 47 | 0 |
| Actions: | | | | | | | |

---

**B52 FIN 450F  Financial Technology: Methods and Practice**      3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 1:00P-2:20P | Simon / 106 | Manela | Paper/Project/Take Home | 29 | 26 | 0 |
| | Desc: A presentation will be your final requirement for this course. | | | | | | |
| Actions: | | | | | | | |

---

**B52 FIN 451    Options, Futures and Derivative Securities**      3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Simon / 110 | Donaldson | May 1 2020 10:30AM - 12:30PM | 49 | 37 | 0 |
| | Desc: Your final will be on Friday, May 1 from 10:30 am - 12:30 pm in SH 110 and SH 112. | | | | | | |
| Actions: | | | | | | | |
| 02 -T-R--- | 2:30P-3:50P | Simon / 110 | Donaldson | May 1 2020 10:30AM - 12:30PM | 49 | 21 | 0 |
| | Desc: Your final will be on Friday, May 1 from 10:30 am - 12:30 pm in SH 110 and SH 112. | | | | | | |
| Actions: | | | | | | | |

---

**B52 FIN 452    Advanced Derivative Securities**      3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T----- | 6:15P-9:15P | Simon / 106 | Cai | Apr 28 2020 6:15PM - 9:15PM | 14 | 9 | 0 |
| | Desc: Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in SH 106, SH 110 and SH 112. | | | | | | |
| BU Grad | Start: 1/13/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |
| 02 -T-R--- | 2:30P-3:50P | Simon / 112 | Cai | Apr 28 2020 6:15PM - 9:15PM | 10 | 10 | 0 |
| | Desc: Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in SH 106, SH 110 and SH 112. | | | | | | |
| BU Grad | Start: 1/13/2020  End: 4/24/2020 | | | | | | |
| Actions: | | | | | | | |
| 03 -T-R--- | 4:00P-5:20P | Simon / 113 | Cai | Apr 28 2020 6:15PM - 9:15PM | 10 | 6 | 0 |
| | Desc: Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in SH 106, SH 110 and SH 112. | | | | | | |
| Actions: | | | | | | | |

---

**B52 FIN 642    Advanced Continuous Time Finance**      1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ---R--- | 2:30P-5:20P | Bauer / 160 | Dybvig | Apr 30 2020 2:30PM - 5:30PM | 20 | 10 | 0 |

Desc: This course is for doctoral students only. Your final will be on Thursday, April 30th from 2:30 - 5:30 pm in BH 130.

MINI-B   Start: 3/23/2020  End: 4/24/2020

Actions:

**B52 FIN 643   Information Economics & Corporate Finance Theory**    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 2:00P-5:00P | Simon / 241 | Thakor | Apr 29 2020 2:00PM - 5:00PM | 20 | 11 | 0 |

Desc: This course is for doctoral students only. This course will meet on Mondays and Wednesday from 2:00 - 5:00 pm in Simon 241 from January 22 through March 5. This course will also meet on Friday, January 24 from 2:00 - 5:00 pm in SH 108 and Wednesday, April 22 from 2:00 - 5:00 pm in SH 241. Between January 22 and February 26 except for January 24, there will be a one hour recitation with your TA on Fridays. Consult the syllabus for details about time and location for the TA recitation. Your final will be on April 29th from 2:00 - 5:00 in SH 241.

Actions:

| FINANCE (B62)  (Dept. Info) | Prev<br>Next | Business  (Policies) | SP2020 |
|---|---|---|---|

**B62 FIN 500Q  Quantitative Risk Management**    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 6:15P-9:15P | Simon / 105 | Liu | May 1 2020 1:00PM - 4:00PM | 50 | 50 | 0 |

Desc: This section is for MSF students only. Note the following changes in April. You will not meet on Monday, March 30, April 6 or April 13 but will meet on Wednesday, April 1 in BH 230, April 8 in SH 112 and April 15 in BH 230. Your final will be on Monday, April 27 from 6:15 - 9:15 pm in SH 105 and SH 110. Due to the Martin Luther King holiday, a makeup session is scheduled on Firday, January 31st from 9:00 am until 11:50 am in BH 150.

BU Grad   Start: 1/13/2020  End: 4/24/2020

Actions:                          Waits Not Allowed

| 02 --W---- | 6:15P-9:15P | Simon / 105 | Liu | May 1 2020 1:00PM - 4:00PM | 50 | 33 | 0 |

Desc: Note the following changes in April. On April 1 and April 15, you will meet in BH 230. On April 8, you will meet in SH 112. Your final will be on Monday, April 27 from 6:15 - 9:15 pm in SH 105 and SH 110.

BU Grad   Start: 1/13/2020  End: 4/24/2020

Actions:                          Waits Not Allowed

| 03 --W---- | 11:30A-2:20P | Simon / 112 | Liu | May 1 2020 1:00PM - 4:00PM | 50 | 41 | 0 |

Desc: Note the following changes in April. On April 1 and April 15, you will meet in BH 230 from 6:15 - 9:15 pm and on April 8 in SH 112 from 6:15 - 9:15 pm. Your final will be on Monday, April 27 from 6:15 - 9:15 pm in SH 105 and SH 110.

BU Grad   Start: 1/13/2020  End: 4/24/2020

Actions:

**B62 FIN 500Y  Private Equity - Methods**    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 4:30P-7:30P | Simon / 112 | Degenhart | Paper/Project/Take | 35 | 35 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Home | | | |

Desc: This section is for MSF students only.

MINI-A   Start: 1/13/2020   End: 2/27/2020

    Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 M------ | 6:15P-9:15P | Simon / 112 | Degenhart | Paper/Project/Take Home | 54 | 51 | 0 |

Desc: This section is for MSF and MBA students only.

MINI-A   Start: 1/13/2020   End: 2/27/2020

    Actions:

---

**B62 FIN 500Z   Private Equity - Practice**         1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 4:30P-7:30P | Simon / 112 | Degenhart | Paper/Project/Take Home | 30 | 25 | 0 |

Desc: This section is only open to MSF students.

MINI-B   Start: 3/23/2020   End: 4/24/2020

    Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 M------ | 6:15P-9:15P | Simon / 112 | Degenhart | Paper/Project/Take Home | 30 | 22 | 0 |

Desc: This section is only open to MSF and MBA students.

MINI-B   Start: 3/23/2020   End: 4/24/2020

    Actions:

---

**B62 FIN 523B   Mergers & Acquisitions**         1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Simon / 103 | Gomes | Apr 30 2020 1:00PM - 4:00PM | 53 | 37 | 0 |

Desc: Your final is scheduled for Thursday, April 30th from 1:00 - 4:00 pm in SH 112.

MINI-B   Start: 3/23/2020   End: 4/24/2020

    Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 -T----- | 6:15P-9:15P | Simon / 113 | Gomes | Apr 28 2020 6:15PM - 9:15PM | 50 | 21 | 0 |

Desc: Your final is scheduled for Tuesday, April 28 from 6:15 - 9:15 pm in SH 113.

MINI-B   Start: 3/23/2020   End: 4/24/2020

    Actions:

---

**B62 FIN 524   Options and Futures**         1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 4:00P-5:20P | Simon / 106 | Zhou | Feb 25 2020 8:30AM - 11:30AM | 55 | 50 | 0 |

Desc: Priority enrollment given to MSF students. Your final will be on Tuesday, Feb 25 from 8:30 am until 11:30 am in SH 112 and SH 106.

MINI-A   Start: 1/13/2020   End: 2/27/2020

    Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 10:00A-11:20A | Simon / 112 | Zhou | Feb 25 2020 8:30AM - 11:30AM | 55 | 54 | 0 |

Desc: Priority enrollment given to MSF students. Your final will be on Tuesday, Feb 25 from

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 8:30 am until 11:30 am in SH 112 and SH 106. |  |  |  |  |  |
|  | MINI-A | Start: 1/13/2020  End: 2/27/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |

| 03 -T----- | 6:15P-9:15P | Simon / 103 | Zhou | Feb 25 2020 6:15PM - 9:15PM | 55 | 33 | 0 |
|---|---|---|---|---|---|---|---|
|  | Desc: Priority enrollment given to MSFTA students. Your final will be on Tuesday, February 25 from 6:15 - 9:15 pm in SH 103. |  |  |  |  |  |  |
|  | MINI-A | Start: 1/13/2020  End: 2/27/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |

| 04 -T-R--- | 2:30P-3:50P | Simon / 106 | Zhou | Feb 25 2020 8:30AM - 11:30AM | 55 | 54 | 0 |
|---|---|---|---|---|---|---|---|
|  | Desc: Priority enrollment given to MSFTA students. Your final will be on Tuesday, Feb 25 from 8:30 am until 11:30 am in SH 112 and SH 106. |  |  |  |  |  |  |
|  | MINI-A | Start: 1/13/2020  End: 2/27/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |

### B62 FIN 524B  Derivative Securities                    1.5 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 4:00P-5:20P | Simon / 106 | Vuong | Apr 28 2020 4:00PM - 5:30PM | 60 | 69 | 0 |
|  | Desc: This section is for MSFQ students. Your final will be on Tuesday, April 28 from 4:00 - 5:30 pm in SH 112. |  |  |  |  |  |  |
|  | MINI-B | Start: 3/23/2020  End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |
| 02 -T----- | 6:15P-9:15P | Simon / 103 | Vuong | Apr 28 2020 6:15PM - 9:15PM | 60 | 46 | 0 |
|  | Desc: Your final will be on Tuesday, April 28 from 6:15 - 7:45 pm in SH 103. |  |  |  |  |  |  |
|  | MINI-B | Start: 3/23/2020  End: 4/24/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  |  |  |

### B62 FIN 525    FIXED INCOME SECURITIES                    1.5 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 11:30A-12:50P | Simon / 103 | Cuny | Feb 27 2020 6:15PM - 9:15PM | 50 | 53 | 0 |
|  | Desc: Priority enrollment given to MSFTA students. Your final will be on Thursday, Feb 27 from 6:15 - 8:15 pm in SH 112. |  |  |  |  |  |  |
|  | MINI-A | Start: 1/13/2020  End: 2/27/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  | Waits Not Allowed |  |  |
| 02 -T-R--- | 1:00P-2:20P | Simon / 103 | Cuny | Feb 28 2020 10:30AM - 12:30PM | 50 | 50 | 0 |
|  | Desc: Priority enrollment given to MSFTA students. Your final will be on Friday, Feb 28 from 10:30 am - 12:30 pm in SH 112. |  |  |  |  |  |  |
|  | MINI-A | Start: 1/13/2020  End: 2/27/2020 |  |  |  |  |  |
|  |  | Actions: |  |  |  | Waits Not Allowed |  |  |
| 03 -T----- | 6:15P-9:15P | Simon / 113 | Cuny | Feb 25 2020 6:15PM - 9:15PM | 50 | 48 | 0 |
|  | Desc: Priority enrollment given to MSF and FIN Tech students. Your final exam will be on Tuesday, Feb 25 from 6:15 - 8:15 pm in SH 113. |  |  |  |  |  |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | MINI-A | Start: 1/13/2020   End: 2/27/2020 | | | | | |
| | Actions: | | | | Waits Not Allowed | | |

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 04 ---R--- | 6:15P-9:15P | Simon / 110 | Cuny | Feb 27 2020 6:15PM - 9:15PM | 52 | 51 | 0 |

Desc: Priority enrollment given to MSF and FIN Tech students. Your final will be on Thursday, Feb 27 from 6:15 - 8:15 pm in SH 112.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:      Waits Not Allowed

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 05 M-W---- | 11:30A-12:50P | Simon / 105 | Cuny | Feb 28 2020 10:30AM - 12:30PM | 52 | 53 | 0 |

Desc: Priority enrollment given to MSF and FIN Tech students. Your last lecture class will be on Monday, Feb 24. Your final will be on Friday, Feb 28 from 10:30 am - 12:30 pm in SH 112.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:      Waits Not Allowed

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 06 --W---- | 6:15P-9:15P | Simon / 106 | Cuny | Feb 26 2020 6:15PM - 9:15PM | 50 | 47 | 0 |

Desc: Priority enrollment given to MSFTA and MSF students. Your final will be on Wednesday, Feb 26 from 6:15 - 9:15 pm in SH 106.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B62 FIN 528    Investments Praxis**        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 1:00P-2:20P | Simon / 105 | Cuny, Solberg | No Final | 30 | 31 | 0 |

Desc: Priority enrollment given to MSFC and MSFWAM Students.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 M-W---- | 2:30P-3:50P | Simon / 105 | Cuny, Solberg | No Final | 30 | 39 | 0 |

Desc: Priority enrollment given to MSFC and MSFWAM Students.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 03 M-W---- | 4:00P-5:20P | Simon / 105 | Cuny, Solberg | No Final | 30 | 32 | 0 |

Desc: Priority enrollment given to MSFC and MSFWAM Students.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

---

**B62 FIN 532    INVESTMENT THEORY**        1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -----S- | 1:00P-5:00P | Bauer / 230 | Rapach | Feb 22 2020 8:00AM - 12:00PM | 55 | 33 | 0 |

Desc: Priority enrollment given to Fin Tech students. This course will start on Saturday, Jan. 18. Your final exam is on Feb 22nd from 8:00 am - 12:00 noon in BH 230.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 2:30P-3:50P | Simon / 113 | Rapach | Feb 25 2020 1:00PM - 4:00PM | 55 | 53 | 0 |

Desc: Priority enrollment given to Fin Tech students. Your final will be on Tuesday, Feb 25 from 1:00 - 4:00 pm in SH 106.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B62 FIN 534   Advanced Corporate Finance I - Valuation**                                1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 8:30A-9:50A | Simon / 106 | Gormley | Feb 27 2020 8:30AM - 9:50AM | 50 | 51 | 0 |

Desc: Priority enrollment given to MSFTA students. Your final will be on Thursday, Feb 27 from 8:30 - 9:50 am in SH 106.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:                                                                          Waits Not Allowed

| 02 -T-R--- | 10:00A-11:20A | Simon / 106 | Gormley | Feb 27 2020 10:00AM - 11:20AM | 50 | 50 | 0 |

Desc: Priority enrollment given to MSFTA students. Your final will be on Thursday, Feb 27 from 10:00 - 11:20 am in SH 106.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:                                                                          Waits Not Allowed

| 03 -T-R--- | 11:30A-12:50P | Simon / 106 | Gormley | Feb 27 2020 11:30AM - 12:50PM | 50 | 50 | 0 |

Desc: Priority enrollment given to MSFQ students. Your final will be on Thursday, Feb 27 from 11:30 am - 12:50 pm in SH 106.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:                                                                          Waits Not Allowed

| 04 ---R--- | 6:15P-9:15P | Simon / 103 | Leitner | Feb 27 2020 6:15PM - 9:15PM | 50 | 53 | 0 |

Desc: Your final will be on Thursday, Feb 27 from 6:15 - 9:15 pm in SH 103 and SH 105.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:                                                                          Waits Not Allowed

| 06 -----S- | 1:00P-4:00P | Simon / 113 | Leitner | Feb 27 2020 6:15PM - 9:15PM | 50 | 34 | 0 |

Desc: Your last lecture will be on Feb 22 and your final will be on Thursday, Feb 27 from 6:15 - 9:15 pm in SH 103 and SH 105.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B62 FIN 534B  Advanced Corporate Finance II - Financing**                              1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 11:30A-12:50P | Simon / 105 | Skrastins | Apr 27 2020 1:00PM - 4:00PM | 60 | 47 | 0 |

Desc: Your final will be on Monday, April 27 from 1:00 - 4:00 pm in SH 110 and 112.

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

| 02 M-W---- | 4:00P-5:20P | Bauer / 130 | Skrastins | Apr 27 2020 1:00PM - 4:00PM | 58 | 52 | 0 |

Desc: Your final will be on Monday, April 27 from 1:00 - 4:00 pm in SH 110 and 112.

MINI-B   Start: 3/23/2020   End: 4/24/2020

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 03 M------ | 6:15P-9:15P | Simon / 103 | Leitner | Apr 27 2020 6:15PM - 9:15PM | 50 | 50 | 0 |

Desc: Your final is scheduled for Monday, April 27 from 6:15 - 9:15 pm in SH 103.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

---

**B62 FIN 534C  ACF3: Corporate Financial Strategy**                     1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Simon / 106 | Gormley | Feb 27 2020 1:00PM - 2:20PM | 40 | 24 | 0 |

Desc: Your final will be on Thursday, Feb 27 from 1:00 - 2:20 pm in SH 106.

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 4:00P-5:20P | Simon / 107 | Gormley | Feb 27 2020 4:00PM - 5:20PM | 40 | 12 | 0 |

Desc: Your final will be on Thursday, Feb 27 from 4:00 - 5:20 pm in SH 107.

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B62 FIN 536    Financial Issues in Leasing**                     1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 6:15P-9:15P | Simon / 122 | Soczek | Paper/Project/Take Home | 15 | 2 | 0 |

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B62 FIN 537    Advanced Derivative Securities**                     3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T----- | 6:15P-9:15P | Simon / 106 | Cai | Apr 28 2020 6:15PM - 9:15PM | 44 | 36 | 0 |

Desc: MSF required. Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in SH 106, SH 110 and SH 112.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 2:30P-3:50P | Simon / 112 | Cai | Apr 28 2020 6:15PM - 9:15PM | 50 | 48 | 0 |

Desc: Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in SH 106, SH 110 and SH 112.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 03 -T-R--- | 4:00P-5:20P | Simon / 113 | Cai | Apr 28 2020 6:15PM - 9:15PM | 50 | 25 | 0 |

Desc: Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in SH 106, SH 110 and SH 112.

BU Grad    Start: 1/13/2020   End: 4/24/2020

Actions:

### B62 FIN 539   Mathematical Finance

1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 8:30A-9:50A | Simon / 113 | Vuong | Feb 24 2020 8:00AM - 10:00AM | 50 | 10 | 0 |

Desc: MSF Required. Your final will be on Monday, Feb 24 from 8:00 - 10:00 am in SH 110 and SH 112.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

| 02 M-W---- | 10:00A-11:20A | Simon / 113 | Vuong | Feb 24 2020 8:00AM - 10:00AM | 50 | 54 | 0 |
|---|---|---|---|---|---|---|---|

Desc: MSF Required. Your final will be on Monday, Feb 24 from 8:00 - 10:00 am in SH 110 and 112.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

| 03 M-W---- | 2:30P-3:50P | Simon / 112 | Vuong | Feb 24 2020 8:00AM - 10:00AM | 50 | 48 | 0 |
|---|---|---|---|---|---|---|---|

Desc: MSF Required. Your final will be on Monday, Feb 24 from 8:00 - 10:00 am in SH 110 and SH 112.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

### B62 FIN 549H  Real Estate Finance

1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T----- | 6:15P-9:15P | Bauer / 160 | Borchert, Gray | Apr 28 2020 6:15PM - 9:15PM | 55 | 52 | 0 |

Desc: Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in BH 160.

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

### B62 FIN 550A  Legal, Compliance and Taxation Aspects of Wealth Management

1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 6:15P-9:15P | Simon / 110 | Jennings, Deutsch | Mar 2 2020 6:15PM - 9:15PM | 70 | 14 | 0 |

Desc: Your final will be on Monday, March 2 from 6:15 - 9:15 pm in SH 110.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

### B62 FIN 550B  Wealth Management - Practice

1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Simon / 106 | Poole | Paper/Project/Take Home | 70 | 67 | 0 |

Desc: This course will not meet on March 17 or March 19. This course will meet starting on March 24 and will continue to meet through April 30th. Presentations will be given on April 30th.

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

**B62 FIN 550D  Hedge Fund Strategies**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 --W---- | 6:15P-9:15P | Simon / 112 | Fredrikson | Feb 26 2020 6:15PM - 9:15PM | 101 | 78 | 0 |

Desc: Your final will be on Wednesday, Feb 26 from 6:15 - 9:15 pm in SH 112.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

**B62 FIN 550F  Financial Tech: Methods and Practice**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 11:30A-12:50P | Simon / 106 | Manela | Paper/Project/Take Home | 50 | 50 | 0 |

Desc: This section is for MSA-Fintech students only.

BU Grad   Start: 1/13/2020  End: 4/24/2020

Actions:

| 02 M-W---- | 1:00P-2:20P | Simon / 106 | Manela | Paper/Project/Take Home | 21 | 11 | 0 |

Desc: This section is for MBA students only.

BU Grad   Start: 1/13/2020  End: 4/24/2020

Actions:

| 03 M-W---- | 8:30A-9:50A | Simon / 105 | Manela | Paper/Project/Take Home | 50 | 40 | 0 |

Desc: This section is for MSA-Fintech students only.

BU Grad   Start: 1/13/2020  End: 4/24/2020

Actions:

**B62 FIN 552   Fixed Income Derivatives**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 --W---- | 6:15P-9:15P | Simon / 113 | Belaygorod | Apr 29 2020 6:15PM - 9:15PM | 0 | 60 | 0 |

Desc: Priority enrollment for MSFQ students first. Your final will be on Wednesday, April 29 from 6:15 - 9:15 pm in SH 113.

MINI-B   Start: 3/23/2020  End: 4/24/2020

Actions:                                                   Waits managed by dept.

| 02 ---R--- | 6:15P-9:15P | Simon / 113 | Belaygorod | Apr 30 2020 6:15PM - 9:15PM | 53 | 48 | 0 |

Desc: Priority enrollment for MSFQ students first. Your final will be on Thursday, April 30 from 6:15 - 9:15 pm in SH 113.

MINI-B   Start: 3/23/2020  End: 4/24/2020

Actions:

**B62 FIN 555   Risk Management and Insurance**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 11:30A-12:50P | Simon / 106 | Cai | Apr 30 2020 8:30AM - 11:30AM | 63 | 61 | 0 |

Desc: Your final will be on Thursday, April 30th from 8:30 until 11:30 am in SH 106.

MINI-B    Start: 3/23/2020  End: 4/24/2020

Actions:

---

**B62 FIN 740    Corporate Finance**                                        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 05 TBA |  | TBA | Milbourn | See Instructor | 0 | 19 | 0 |

Desc: EMBA STL 55 05/07/20 - 06/05/20

EMBA-SP   Start: 5/7/2020   End: 5/15/2020

Actions:                                                              Waits Not Allowed

---

| HUMAN RESOURCE MANAGEMENT (B56) (Dept. Info) | Prev Next | Business (Policies) | SP2020 |
|---|---|---|---|

**B56 HRM 325A Personnel/Human Resources Management**           3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 11:30A-12:50P | Simon / 108 | Portnoy | No Final | 35 | 25 | 0 |

Actions:

---

**B56 HRM 620  Seminar on Creativity**                               3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 2:30P-5:20P | Knight Hall / 511 | Baer | Paper/Project/Take Home | 15 | 3 | 0 |

Desc: This course is for doctoral students only.

Actions:

---

| INTERNATIONAL STUDIES (B99) (Dept. Info) | Prev Next | Business (Policies) | SP2020 |
|---|---|---|---|

**B99 INTL 300B Applying International Experiences**              0.5 Unit
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA |  | TBA | Wysocki, Stratton | See Instructor | 141 | 136 | 0 |

Desc: This course is only open to students studying abroad through one of Olin's study abroad programs.

Actions:

---

**B99 INTL 420  Business Research Internship**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA |  | TBA | Wysocki | See Instructor | 25 | 21 | 0 |

Desc: Course only available to students that have applied and been accepted into one of Olin's International Internship Programs.

Actions:

---

**B99 INTL 902  Study Abroad: Hong Kong - HKUST**                12.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA |  | TBA | Wysocki | See Instructor | 4 | 0 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad

program at HKUST.

Actions:

---

**B99 INTL 903   Study Abroad at Chinese University of Hong Kong**        12.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Wysocki | See Instructor | 4 | 0 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at CUHK.

Actions:

---

**B99 INTL 904   Study Abroad: Univ. Carlos III de Madrid**        12.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Stratton | See Instructor | 16 | 16 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at the University Carlos III de Madrid.

Actions:

---

**B99 INTL 907   BSBA Barcelona Semester Abroad (ESADE) (Spain)**        12.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | (None) / | Wysocki | See Instructor | 5 | 4 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at ESADE University.

Actions:

---

**B99 INTL 909   Study Abroad at University College Dublin**        12.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Stratton | See Instructor | 10 | 10 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at University College Dublin.

Actions:

---

**B99 INTL 910   Study Abroad in Germany**        12.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | (None) / | Wysocki | See Instructor | 1 | 1 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at WHU in Germany.

Actions:

---

**B99 INTL 913   Study Abroad at Universita Bocconi**        12.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Wysocki | See Instructor | 13 | 12 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at Universita Bocconi.

Actions:

---

**B99 INTL 915   Study Abroad: Maastricht**        12.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Stratton | See Instructor | 13 | 13 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at University of Maastricht.

Actions:

---

**B99 INTL 916   Study Abroad at Singapore Management University   12.0 Units**
**(SMU)**

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Wysocki | See Instructor | 5 | 5 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at Singapore Management University.

Actions:

---

**B99 INTL 918   Study Abroad at Copenhagen Business School (CBS)   12.0 Units**

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Stratton | See Instructor | 25 | 24 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at Copenhagen Business School.

Actions:

---

**B99 INTL 921   Study Abroad in South America Multi-Country   12.0 Units**

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | (None) / | Stratton | See Instructor | 3 | 3 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad in South America Multi-Country program.

Actions:

---

**B99 INTL 922   Study Abroad at University of Sydney   12.0 Units**

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | (None) / | Stratton | See Instructor | 24 | 23 | 0 |

Desc: This course is only open to students who have been admitted to Olin's study abroad program at University of Sydney.

Actions:

---

**B99 INTL 923   Study Abroad in Europe Multi Country: Paris, France and   0.0 Unit**
**Rome, Italy**

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Stratton | See Instructor | 25 | 0 | 0 |

Desc: This course is only open to students who have been admitted to Olin's European Multi Country Study Abroad Program in Paris and Rome.

Actions:

---

**B99 INTL 950   Study Abroad   12.0 Units**

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | [TBA] | Default - none | 0 | 1 | 0 |

Intersession Start: 12/26/2019  End: 5/6/2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Actions: | | | | | Waits Not Allowed | | |

### B99 INTL 999A International Internship in Asia-Pacific Region     0.0 Unit

**Details**

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 01 | TBA | | TBA | Wysocki | See Instructor | 15 | 15 | 0 |

Desc: This course is only open to students who have been admitted to Olin's International Internship in Asia-Pacific Region.

Actions:

### B99 INTL 999L International Internship in London     0.0 Unit

**Details**

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 01 | TBA | | TBA | Wysocki | See Instructor | 10 | 9 | 0 |

Desc: This course is only open to students who have been admitted to Olin's International Internship in London.

Actions:

---

| MANAGERIAL ECONOMICS (B54) (Dept. Info) | Prev Next | Business (Policies) | SP2020 |
|---|---|---|---|

### B54 MEC 290 Microeconomics     3.0 Units

**Details**

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 01 | M-W---- | 10:00A-11:20A | Simon / 103 | Macdonald | Apr 30 2020 8:00AM - 10:00AM | 49 | 38 | 0 |

Desc: Students wanting to enroll in any section of MEC 290 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your final exam will be in Simon Hall, Room 103 on April 30th from 8:00 am until 10:00 am.

Actions:

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 02 | M-W---- | 1:00P-2:20P | Simon / 103 | Macdonald | Apr 30 2020 8:00AM - 10:00AM | 49 | 45 | 0 |

Desc: Students wanting to enroll in any section of MEC 290 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your final exam will be in Simon Hall, Room 105 on April 30th from 8:00 am until 10:00 am.

Actions:

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 03 | M-W---- | 2:30P-3:50P | Simon / 103 | MacDonald | Apr 30 2020 8:00AM - 10:00AM | 49 | 44 | 0 |

Desc: Students wanting to enroll in any section of MEC 290 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your final exam will be on April 30th in SH 107 and SH 108 from 8:00 am until 10:00 am.

Actions:

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 04 | M-W---- | 10:00A-11:20A | Simon / 112 | Natenzon | Apr 30 2020 8:00AM - 10:00AM | 49 | 43 | 0 |

Desc: Students wanting to enroll in any section of MEC 290 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your final exam will be in SH 112 on April 30 from 8:00 until 10:00 am.

| | Actions: | | | | | | | |

| 05 M-W---- | 1:00P-2:20P | Simon / 110 | Natenzon | | Apr 30 2020 8:00AM - 10:00AM | 49 | 48 | 0 |

Desc: Students wanting to enroll in any section of MEC 290 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your final exam will be in SH 109 and SH 110 on April 30th from 8:00 am until 10:00 am.

| | Actions: | | | | | | | |

| 06 M-W---- | 2:30P-3:50P | Simon / 110 | Gray | | Apr 30 2020 8:00AM - 10:00AM | 49 | 47 | 0 |

Desc: Students wanting to enroll in any section of MEC 290 will be automatically waitlisted. Priority registration will be given first to students who are members of BSBA Class of 2023 as of November 1. The BSBA Programs Office will review waitlists and all students will be notified of their status by Friday, November 15, 2019. Your final exam will be in SH 113 and SH 122 on April 30th from 8:00 am until 10:00 am.

| | Actions: | | | | | | | |

---

### B54 MEC 292  Global Economy               3.0 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 10:00A-11:20A | Simon / 107 | Meyer | No Final | 48 | 44 | 0 |
| | Actions: | | | | | | |

---

### B54 MEC 292C Global Economy - South America        3.0 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Stratton | See Instructor | 15 | 0 | 0 |

Desc: Only students participating in Olin's Emerging Economies South American Program can enroll in this course.

| | Actions: | | | | | | |

---

### B54 MEC 292S Global Economy - Australia            3.0 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Wysocki | See Instructor | 15 | 15 | 0 |

Desc: This section is only open to students who are participating in our BSBA Asia Pacific Internship Program.

| | Actions: | | | | | | |

---

### B54 MEC 370  Game Theory for Business           3.0 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 10:00A-11:20A | Simon / 113 | Baccara | May 1 2020 3:30PM - 5:30PM | 49 | 47 | 0 |

Desc: Your final exam will be on May 1 from 3:30 - 5:30 pm in Simon Hall, Room 112.

| | Actions: | | | | | | |

| 02 -T-R--- | 11:30A-12:50P | Simon / 113 | Baccara | May 1 2020 3:30PM - 5:30PM | 49 | 49 | 0 |

Desc: Your final exam will be on May 1 from 3:30 - 5:30 pm in Simon Hall, Room 112.

| | Actions: | | | | | | |

### B54 MEC 400K Research Analysis in Industry     3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 10:00A-11:20A | Simon / 108 | MacDonald | Paper/Project/Take Home | 20 | 23 | 0 |

Desc: This course is a team based experience. Since section size is important, waitlisting for a section is not an option. Select an alternative section time if your first section choice is full.

Actions:      Waits Not Allowed

| 02 -T-R--- | 1:00P-2:20P | Simon / 108 | MacDonald | Paper/Project/Take Home | 20 | 23 | 0 |
|---|---|---|---|---|---|---|---|

Desc: This course is a team based experience. Since section size is important, waitlisting for a section is not an option. Select an alternative section time if your first section choice is full.

Actions:      Waits Not Allowed

| 03 -T-R--- | 2:30P-3:50P | Simon / 108 | Macdonald | Paper/Project/Take Home | 20 | 20 | 0 |
|---|---|---|---|---|---|---|---|

Desc: This course is a team based experience. Since section size is important, waitlisting for a section is not an option. Select an alternative section time if your first section choice is full.

Actions:      Waits Not Allowed

---

### B54 MEC 625 Industrial Organizational I     1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 1:00P-3:50P | Bauer / 210 | Hickman | No Final | 20 | 19 | 0 |

Desc: This course is for doctoral students only. This course will meet on KH 301 on Feb 19, 2020.

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

### B54 MEC 626 Industrial Organization II     1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 1:00P-3:50P | Knight Hall / 301 | Ryan | No Final | 20 | 19 | 0 |

Desc: This course is for doctoral students only.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

---

MANAGERIAL ECONOMICS (B64) (Dept. Info)    Prev   Next     Business (Policies)     SP2020

### B64 MEC 538 Economics of the Organization     1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Simon / 112 | Hamilton | Paper/Project/Take Home | 60 | 51 | 0 |

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

### B64 MEC 538B Compensation, Incentives & Organizations     1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 1:00P-2:20P | Simon / 112 | Hamilton | Paper/Project/Take Home | 30 | 28 | 0 |
| MINI-B | Start: 3/23/2020 | End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |

### B64 MEC 540  Macroeconomics for Business Leaders                    1.5 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M------ | 6:15P-9:15P | Simon / 113 | Horn | Paper/Project/Take Home | 60 | 30 | 0 |
| | Desc: This course is for MBA and PMBA students only. | | | | | | |
| MINI-A | Start: 1/13/2020 | End: 2/27/2020 | | | | | |
| | Actions: | | | | | | |

### B64 MEC 5406 Managerial Economics                    3.0 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T----- | 6:15P-9:15P | Bauer / 240 | Horn | Apr 28 2020 6:15PM - 9:15PM | 53 | 54 | 0 |
| | Desc: This course is for MBA and PMBA students only. Your final will be on Tuesday, April 28 from 6:15 - 9:15 pm in BH 240. | | | | | | |
| BU Grad | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |

### B64 MEC 592  Competitive Indus Analysis and Strat Dev                    3.0 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 10:00A-11:20A | Simon / 105 | Ryan | Apr 28 2020 8:30AM - 11:30AM | 50 | 29 | 0 |
| | Desc: Your final exam will be on Tuesday, April 28th from 8:30 am until 11:30 am in Simon 112. | | | | | | |
| BU Grad | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |
| 02 -T-R--- | 11:30A-12:50P | Simon / 105 | Ryan | Apr 28 2020 8:30AM - 11:30AM | 50 | 30 | 0 |
| | Desc: Your final exam will be on Tuesday, April 28th from 8:30 am until 11:30 am in Simon 112. | | | | | | |
| BU Grad | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |
| 03 -T----- | 6:15P-9:15P | Simon / 105 | Ryan | Apr 28 2020 6:15PM - 9:15PM | 50 | 32 | 0 |
| | Desc: Your final exam will be on Tuesday, April 28th from 6:15 - 9:15 pm in SH 105. | | | | | | |
| BU Grad | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | Actions: | | | | | | |

### B64 MEC 595  Game Theory for Business                    3.0 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 MTWRF- | 8:00A-4:50P | Simon / 122 | Baccara | Paper/Project/Take Home | 40 | 31 | 0 |

Desc: This class will take place from March 9 through March 13, 2020 in SH 122.

**Short**    Start: 3/9/2020   End: 3/13/2020

Actions:

---

**B64 MEC 722  Managerial Economics: Incentives, Markets and Competition**                                3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 05 TBA | TBA | | Horn | See Instructor | 0 | 20 | 0 |

Desc: EMBA STL 55 01/16/20 - 02/15/20

EMBA-SP  Start: 1/16/2020  End: 2/15/2020

Actions:                                                                                    Waits Not Allowed

---

**B64 MEC 780  Data Modeling and Decisions**                                3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 12 TBA | | (None) / | IITB Staff | See Instructor | 0 | 18 | 0 |

Desc: EMBA MU 5 02/13/20 - 02/16/20

EMBA-SP  Start: 2/13/2020  End: 2/16/2020

Actions:                                                                                    Waits Not Allowed

---

| MANAGEMENT (B53)  (Dept. Info) | Prev | | Business  (Policies) | SP2020 |
|---|---|---|---|---|
| | Next | | | |

---

**B53 MGT 100  Individual in a Managerial Environment**                    3.0 Units          Lab Required

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Bauer / 130 | Kiousis | May 6 2020 8:00AM - 10:00AM | 55 | 54 | 0 |

Desc: If you are enrolling in Section 1, then you must select one of the subsections assigned to Kiousis: A, B, C, D or E. Your final will be on Wednesday, May 6 from 8:00 - 10:00 am in SH 103 and SH 107.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 2:30P-3:50P | Bauer / 130 | Kiousis | May 6 2020 8:00AM - 10:00AM | 55 | 53 | 0 |

Desc: If you are enrolling in Section 2, then you must select one of the subsections assigned to Kiousis: A, B, C, D or E. Your final will be on Wednesday, May 6 from 8:00 - 10:00 am in SH 106 and SH 113.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 03 -T-R--- | 8:30A-9:50A | Bauer / 150 | Tsolmon | May 6 2020 8:00AM - 10:00AM | 55 | 15 | 0 |

Desc: If you are enrolling in Section 3, then you must select one of the subsections assigned to Tsolomon: F, G, H, I, J, K or L.n Your final will be on Wednesday, May 6 from 8:00 - 10:00 am in SH 105.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 04 -T-R--- | 10:00A-11:20A | Bauer / 150 | Tsolmon | May 6 2020 8:00AM - 10:00AM | 55 | 44 | 0 |

Desc: If you are enrolling in Section 4, then you must select one of the subsections assigned to Tsolmon: F, G, H, I, J, K or L. Your final will be on Wednesday, May 6 from 8:00 - 10:00 am in SH 109 and SH 110.

Actions:

| 05 -T-R--- | 11:30A-12:50P | Bauer / 150 | Tsolmon | May 6 2020 8:00AM - 10:00AM | 55 | 45 | 0 |
|---|---|---|---|---|---|---|---|
| | Desc: If you are enrolling in Section 5, then you must select one of the subsections assigned to Tsolmon: F, G, H, I, J, K or L. Your final will be on Wednesday, May 6 from 8:00 - 10:00 am in SH 112. | | | | | | |
| | Actions: | | | | | | |
| A ----F-- | 10:00A-10:50A | Simon / 109 | Kiousis | No Final | 24 | 20 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 1 or 2. | | | | | | |
| | Actions: | | | | | | |
| B ----F-- | 11:00A-11:50A | Simon / 109 | Kiousis | No Final | 24 | 23 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 1 or 2. | | | | | | |
| | Actions: | | | | | | |
| C ----F-- | 12:00P-12:50P | Simon / 109 | Kiousis | No Final | 24 | 22 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 1 or 2. | | | | | | |
| | Actions: | | | | | | |
| D ----F-- | 1:00P-1:50P | Simon / 109 | Kiousis | No Final | 24 | 23 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 1 or 2. | | | | | | |
| | Actions: | | | | | | |
| E ----F-- | 2:00P-2:50P | Simon / 109 | Kiousis | No Final | 24 | 19 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 1 or 2. | | | | | | |
| | Actions: | | | | | | |
| F ----F-- | 10:00A-10:50A | Simon / 107 | Tsolmon | No Final | 24 | 18 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 3, 4 or 5. | | | | | | |
| | Actions: | | | | | | |
| G ----F-- | 11:00A-11:50A | Simon / 107 | Tsolmon | No Final | 24 | 19 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 3, 4 or 5. | | | | | | |
| | Actions: | | | | | | |
| H ----F-- | 12:00P-12:50P | Simon / 107 | Tsolmon | No Final | 24 | 23 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 3, 4 or 5. | | | | | | |
| | Actions: | | | | | | |
| I ----F-- | 1:00P-1:50P | Simon / 107 | Tsolmon | No Final | 24 | 7 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 3, 4 or 5. | | | | | | |
| | Actions: | | | | | | |
| J ----F-- | 10:00A-10:50A | Simon / 108 | Tsolmon | No Final | 24 | 2 | 0 |
| | Desc: To enroll in this subsection, you must be enrolled in one of the following MGT | | | | | | |

sections: Section 3, 4 or 5.

Actions:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K ----F-- | 11:00A-11:50A | Simon / 108 | Tsolmon | No Final | | 24 | 22 | 0 |

Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 3, 4 or 5.

Actions:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L ----F-- | 12:00P-12:50P | Simon / 108 | Tsolmon | No Final | | 24 | 13 | 0 |

Desc: To enroll in this subsection, you must be enrolled in one of the following MGT sections: Section 3, 4 or 5.

Actions:

---

**B53 MGT 150A Foundations of Business**      2.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 11:30A-12:50P | Simon / 122 | Vosseller | Paper/Project/Take Home | 55 | 45 | 0 |
| | | Actions: | | | | | |
| 02 --W---- | 1:00P-2:20P | Simon / 122 | Ortiz | Paper/Project/Take Home | 55 | 35 | 0 |
| | | Actions: | | | | | |

---

**B53 MGT 160E Morality and Markets**      3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 2:30P-3:50P | Bauer / 150 | Boumgarden, Van Engen | Paper/Project/Take Home | 60 | 30 | 0 |

Desc: This course is for first year (non-transfer) students only. Students who are not first year students will be automatically unenrolled from this course.

Actions:

---

**B53 MGT 200A Business Fundamentals for Non-Business Students**      3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 2:30P-3:50P | Simon / 023 | Portnoy, Soczek, Seetharaman, Wittman, Beirne, Argyres, Snir | Paper/Project/Take Home | 40 | 36 | 0 |

Actions:

---

**B53 MGT 201 Management Communication**      4.0 Units      Lab Required

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 8:30A-9:50A | Bauer / 330 | Thomas | Paper/Project/Take Home | 25 | 13 | 0 |
| | | Actions: | | | | | |
| 02 -T-R--- | 10:00A-11:20A | Bauer / 330 | Thomas | Paper/Project/Take Home | 25 | 25 | 0 |
| | | Actions: | | | | | |
| 03 -T-R--- | 11:30A- | Bauer / 330 | Thomas | Paper/Project/Take | 25 | 23 | 0 |

| | 12:50P | | | Home | | | |
| Actions: | | | | | | | |

| A ----F-- | 10:00A-10:50A | Simon / 105 | Thomas | No Final | | 75 | 61 | 0 |
| Actions: | | | | | | | | |

---

**B53 MGT 322  Health Care Management**       3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 6:15P-9:15P | Bauer / 160 | Hamilton, Butler, Quinn | Apr 27 2020 6:15PM - 9:15PM | 40 | 38 | 0 |
| Desc: Your final will be on Monday, April 27 from 6:15 - 9:15 pm in BH 160. | | | | | | | |
| Actions: | | | | | | | |

---

**B53 MGT 380  Business Strategy**       3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 8:30A-9:50A | Bauer / 130 | Kiousis | May 5 2020 8:00AM - 10:00AM | 49 | 21 | 0 |
| Desc: Your final will be on Tuesday, May 5 from 8:00 - 10:00 am in BH 130 and BH 150. | | | | | | | |
| Actions: | | | | | | | |
| 02 -T-R--- | 10:00A-11:20A | Bauer / 130 | Kiousis | May 5 2020 8:00AM - 10:00AM | 49 | 40 | 0 |
| Desc: Your final will be on Tuesday, May 5 from 8:00 - 10:00 am in BH 130 and BH 150. | | | | | | | |
| Actions: | | | | | | | |

---

**B53 MGT 400S  International Business Environment**       3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Wysocki | See Instructor | 10 | 10 | 0 |
| Desc: Course only available to students that have applied and been accepted into a study abroad program. | | | | | | | |
| Actions: | | | | | | | |

---

**B53 MGT 401  CEL Practicum**       3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 4:00P-5:20P | Bauer / 330 | Bedell | Paper/Project/Take Home | 0 | 2 | 0 |
| Actions: | | | | Waits managed by dept. | | | |

---

**B53 MGT 401M  Sustainable Development and Conservation Through Entrepreneurial Collaboration: Madagascar**       3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W--- | 6:15P-9:15P | Bauer / 240 | Randrianasolo, McLean Parks | Paper/Project/Take Home | 0 | 18 | 0 |
| Desc: Students submit their application for consideration to the CEL. Students are notified when the application is available. You will be waitlisted for this course until applications have been reviewed. If accepted, the CEL will formally enroll students in this course. Poster board sessions for students taking the trip occur in the following fall term. Students may not withdraw from this course after the third week of February. | | | | | | | |

|  | | | | | | | Waits managed by dept. |

**B53 MGT 401S Small Business Initiative**  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 4:00P-5:20P | Simon / 108 | Boumgarden, Collins | Paper/Project/Take Home | 0 | 23 | 0 |
| | Actions: | | | Waits managed by dept. | | | |

**B53 MGT 402 Ethical Issues in Managerial Decison Making**  1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 6:15P-9:15P | Bauer / 150 | Zafft | Paper/Project/Take Home | 10 | 9 | 0 |
| MINI-A | Start: 1/13/2020   End: 2/27/2020 | | | | | | |
| | Actions: | | | | | | |

**B53 MGT 405A Asian Study Tour**  1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Wysocki | See Instructor | 15 | 15 | 0 |
| Desc: | This | | | | | | |
| | Actions: | | | | | | |

**B53 MGT 405S International Business Environment - Sydney**  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Wysocki | See Instructor | 0 | 0 | 0 |
| Desc: | This course is only available to students who have been accepted to participate in our Asian Pacific study abroad program. | | | | | | |
| | Actions: | | | Waits managed by dept. | | | |

**B53 MGT 420 Research In Health Care Management**  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 4:00P-6:00P | Bauer / 150 | Hamilton | Paper/Project/Take Home | 30 | 23 | 0 |
| | Actions: | | | | | | |

**B53 MGT 421 Introduction to Entrepreneurship**  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 10:00A-11:20A | Simon / 108 | Carter | No Final | 32 | 25 | 0 |
| | Actions: | | | | | | |

**B53 MGT 424 Business Planning for New Enterprises (The Hatchery)**  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T----- | 4:00P-6:00P | Simon / 112 | Luscri, Villhard | Paper/Project/Take Home | 24 | 19 | 0 |

Desc: On Tuesday, Feb. 25, this course will meet in Simon 107. Your final presentation will be on Friday, May 1 from 10:00 am until 3:30 pm in BH 130.

Actions:

---

**B53 MGT 450A Internship in Business**                              1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | (None) / | Hundley | Paper/Project/Take Home | 0 | 1 | 0 |
| | Actions: | | | Waits managed by dept. | | | |

---

**B53 MGT 450I International Internship in Business**                 1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Wysocki | See Instructor | 25 | 25 | 0 |

Desc: Course only available to students that have applied and been accepted into one of Olin's International Internship programs.

Actions:

---

**B53 MGT 450V Defining Moments: Lessons in Leadership and Character**  1.5 Units
          **from the Top**
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 4:00P-5:20P | Bauer / 210 | Bottom | Paper/Project/Take Home | 30 | 29 | 0 |
| MINI-A | Start: 1/13/2020 | End: 2/27/2020 | | | | | |

Actions:

---

**B53 MGT 450X CEL Entrepreneurial Consulting Team**                  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ---R--- | 4:00P-5:20P | Simon / 110 | Villhard | No Final | 0 | 7 | 0 |

Desc: All day orientation will be on Jan 24 at T-REX.

| | Actions: | | | Waits managed by dept. | | | |

---

**B53 MGT 450Z European Study Tour**                                 1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Stratton | See Instructor | 40 | 39 | 0 |

Desc: Course only available to students that have applied and been accepted into a study abroad program.

Actions:

---

**B53 MGT 460D US Macroeconomic Policy After the Crisis of 2008-2009**  1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M------ | 6:15P-9:15P | Simon / 113 | Emmens | Apr 27 2020 6:15PM - 9:15PM | 25 | 10 | 0 |

Desc: US Macroeconomic Policy After The Crisis of 2008-09. Your final will be on Monday, April 27 from 6:15 - 9:15 pm in SH 113.

| MINI-B | Start: 3/23/2020 | End: 4/24/2020 | | | | | |

Actions:

**B53 MGT 460I Sports Business Analytics**　　　　　　　　　1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 11:30A-12:50P | Simon / 109 | Rishe | Exam Last Day of Class | 49 | 30 | 0 |
| MINI-A | Start: 1/13/2020　End: 2/27/2020 | | | | | | |
| | Actions: | | | | | | |

**B53 MGT 460J Legal Issues in Sports**　　　　　　　　　1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 11:30A-12:50P | Simon / 109 | Sophir | May 4 2020 1:00PM - 3:00PM | 49 | 12 | 0 |
| | Desc: Your final will be on Monday, May 4 from 1:00 - 3:00 pm in SH 109. | | | | | | |
| MINI-B | Start: 3/23/2020　End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |

**B53 MGT 460K Taylor Community Consulting**　　　　　　　　　3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 2:30P-3:50P | Bauer / 330 | Soczek | Paper/Project/Take Home | 0 | 12 | 0 |
| | Actions: | | | Waits managed by dept. | | | |

**B53 MGT 460M Social Impact: Planning, Measuring and Building**　　　1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T----- | 8:45A-9:45A | Bauer / 230 | Cameron | No Final | 25 | 20 | 0 |
| | Desc: Professor Cameron is sending you an important announcement about the structure of this course. | | | | | | |
| MINI-B | Start: 3/23/2020　End: 4/24/2020 | | | | | | |
| | Actions: | | | | | | |

**B53 MGT 491 Honors Seminar II**　　　　　　　　　3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 11:30A-12:50P | Bauer / 130 | Bottom, Chan, Manela | Paper/Project/Take Home | 0 | 9 | 0 |
| | Actions: | | | Waits managed by dept. | | | |

**B53 MGT 603 Seminar in Strategy & Organization**　　　　　　3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 --W---- | 10:00A-12:50P | Bauer / 210S | Tsolmon, Carnahan | Paper/Project/Take Home | 20 | 3 | 0 |
| | Desc: This course is for doctoral students only. | | | | | | |
| | Actions: | | | | | | |

**B53 MGT 610  Dissertation**                                    Var. Units (max = 0.0)

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 02 TBA | | TBA | Manela | See Instructor | 0 | 1 | 0 |
| | Actions: | | | Waits managed by dept. | | | |

**B53 MGT 649  Directed Readings**                              1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | TBA | Zhao | Default - none | 0 | 1 | 0 |
| | Actions: | | | Waits managed by dept. | | | |

| MANAGEMENT (B63)  (Dept. Info) | Prev Next | Business  (Policies) | SP2020 |
|---|---|---|---|

**B63 MGT 500T Social Entrepreneurship**                        3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ------S | 9:00A-1:00P | Hillman / 110 | Cameron | Default - none | 15 | 5 | 0 |
| -----S- | 9:00A-5:00P | Hillman / 110 | | | | | |
| ----F-- | 12:00P- | Hillman / 110 | | | | | |
| --W---- | 6:00P | Goldfarb / 39 | | | | | |
| | 1:00P-4:00P | | | | | | |

Desc: NOTE: CLASS DATES VARY. 2/21 meets 12-6pm; 2/22 meets 9am-5pm; 2/23 meets 9am-1pm. Also meets Wednesdays 1-4 pm 2/26-5/6/2020. No class 3/4 or 3/11/2020.

Brown-ND   Start: 2/21/2020   End: 5/6/2020

Actions:

**B63 MGT 501  Management Center Practicum**                    3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 4:00P-5:20P | Bauer / 330 | Bedell | Paper/Project/Take Home | 0 | 31 | 0 |
| BU Grad   Start: 1/13/2020   End: 4/24/2020 | | | | | | | |
| | Actions: | | | Waits managed by dept. | | | |
| 03 TBA | | TBA | Solberg | Paper/Project/Take Home | 45 | 15 | 0 |
| Desc: This section is for MSFC students only. This course will meet in Simon 112 from 9:00 - 11:00 am on Friday, January 17. | | | | | | | |
| BU Grad   Start: 1/13/2020   End: 4/24/2020 | | | | | | | |
| | Actions: | | | | | | |
| 04 TBA | | TBA | Solberg | Paper/Project/Take Home | 76 | 33 | 0 |
| Desc: This section is for WSFWAM students only. This course will meet in Simon 112 from 9:00 - 11:00 am on Friday, January 17. | | | | | | | |
| BU Grad   Start: 1/13/2020   End: 4/24/2020 | | | | | | | |
| | Actions: | | | | | | |
| 05 TBA | | TBA | Solberg | Paper/Project/Take Home | 30 | 9 | 0 |

Desc: This section is for Finance Platform students only. This course will meet in Simon 112 from 9:00 - 11:00 am on Friday, January 17.

BU Grad    Start: 1/13/2020  End: 4/24/2020

Actions:

| 06 TBA | | TBA | | Solberg | Paper/Project/Take Home | 30 | 39 | 0 |

Desc: This section is for MSA FTA Fintech students. This course will meet in Simon 112 from 9:00 - 11:00 am on Friday, January 17.

Actions:

---

**B63 MGT 502  Ethical Issues in Managerial Decision Making**                              1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M------ | 6:15P-9:15P | Bauer / 150 | Zafft | Paper/Project/Take Home | 30 | 8 | 0 |

MINI-A    Start: 1/13/2020  End: 2/27/2020

Actions:

---

**B63 MGT 511A Law and Business Management**                              1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 4:00P-5:20P | Simon / 110 | Bland | Paper/Project/Take Home | 78 | 15 | 0 |

Desc: You will have a take home exam.

MINI-A    Start: 1/13/2020  End: 2/27/2020

Actions:

---

**B63 MGT 511B Legal Issues at Business Stages**                              1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 4:00P-5:20P | Simon / 110 | Bland | Paper/Project/Take Home | 75 | 13 | 0 |

Desc: You will have a take home exam.

MINI-B    Start: 3/23/2020  End: 4/24/2020

Actions:

---

**B63 MGT 512  INTERNATIONAL BUSINESS**                              3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 MTWRF- | 8:30A-5:00P | Simon / 110 | Meyer | No Final | 65 | 42 | 0 |

Desc: This course meets Jan 6 through Jan 10 from 8:30 am until 5:00 pm in SH 110.

Intersession Start: 1/6/2020  End: 1/10/2020

Actions:

---

**B63 MGT 520  Taylor Community Consulting Project**                              3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 2:30P-3:50P | Bauer / 330 | Soczek | Paper/Project/Take Home | 0 | 70 | 0 |

BU Grad    Start: 1/13/2020  End: 4/24/2020

| | | | | | | Waits managed by dept. |
|---|---|---|---|---|---|---|

**B63 MGT 521 Introduction to Entrepreneurship**      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats Enroll Waits |
|---|---|---|---|---|---|
| 01 -T-R--- | 8:30A-9:50A | Simon / 110 | Villhard | No Final | 40   30   0 |
| BU Grad | Start: 1/13/2020   End: 4/24/2020 | | | | |
| | Actions: | | | | |

**B63 MGT 524 Business Planning for New Enterprises [The Hatchery]**      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats Enroll Waits |
|---|---|---|---|---|---|
| 01 -T----- | 4:00P-6:00P | Simon / 112 | Luscri, Villhard | Paper/Project/Take Home | 15   11   0 |
| | Desc: On Tuesday, Feb. 25, this course will meet in Simon 107. Your final presentation will be on Friday, May 1 from 10:00 am until 3:30 pm in BH 130. | | | | |
| BU Grad | Start: 1/13/2020   End: 4/24/2020 | | | | |
| | Actions: | | | | |

**B63 MGT 530 Asian Business Networks**      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats Enroll Waits |
|---|---|---|---|---|---|
| 01 ------S | 1:00P-5:00P | Bauer / 160 | Meyer | No Final | 75   39   0 |
| ----FS- | 8:30A-5:00P | Bauer / 160 | | | |
| | Desc: This course meets April 17 and April 18 from 8:30 am until 5:00 pm and on April 19 from 1:00 - 5:00 pm in Bauer Hall Room 160. | | | | |
| Short | Start: 4/17/2020   End: 4/19/2020 | | | | |
| | Actions: | | | | |

**B63 MGT 5301 Introduction to Management and Strategy**      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats Enroll Waits |
|---|---|---|---|---|---|
| 01 -----S- | 8:00A-12:00P | Bauer / 240 | Carnahan | Paper/Project/Take Home | 0   28   0 |
| | Desc: This course is for PMBA students only. Your first course will meet on Saturday, January 11, 2020 in BH 240. | | | | |
| MINI-A | Start: 1/13/2020   End: 2/27/2020 | | | | |
| | Actions: | | | | Waits managed by dept. |

**B63 MGT 5305 The Global Business Environment in the 21st Century**      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats Enroll Waits |
|---|---|---|---|---|---|
| 01 M-W---- | 8:30A-9:50A | Bauer / 230 | Pierce | No Final | 75   59   0 |
| | Desc: This course is for MBA students only. | | | | |
| MINI-A | Start: 1/13/2020   End: 2/27/2020 | | | | |
| | Actions: | | | | |
| 02 M-W---- | 10:00A-11:20A | Bauer / 230 | Pierce | No Final | 75   75   0 |
| | Desc: This course is for MBA students only. | | | | |

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B63 MGT 5315 Leadership Communication I**      1.0 Unit
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -----S- | 12:00A-<br>12:00A | TBA | Dunkin | No Final | 0 | 26 | 0 |

Desc: This course is for PMBA students only. This course will meet three times on the following Saturdays: March 28, April 11 and May 2 from 8:00 am until Noon. On March 28, this course will meet from 1:00 - 5:00 pm. All sessions will be in BH 130.

Intersession   Start: 3/14/2020   End: 5/2/2020

Actions:      Waits managed by dept.

---

**B63 MGT 5316 Leadership Communication II**      0.5 Unit
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ---R--- | 6:15P-9:15P | Bauer / 210 | Dunkin | No Final | 58 | 57 | 0 |
| --W--- | 6:15P-9:15P | Bauer / 210 | | | | | |

Desc: This course is for PMBA students only. This class meets on January 23 and February 19 from 6:15 - 9:15 p.m in BH 210.

Short   Start: 1/23/2020   End: 2/23/2020

Actions:

---

**B63 MGT 5321 Business, Government and Society**      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -----SS | 8:30A-5:00P | Bauer / 130 | Ghani | Paper/Project/Take Home | 0 | 31 | 0 |

Desc: This course is a required course for PMBAs. This class will meet in St. Louis on April 18 and 19 from 8:30 am - 5:00 pm in BH 130. On April 30 and May 1, this course will convene at the Brookings Institution in Washington, DC.

Short   Start: 4/18/2020   End: 5/1/2020

Actions:      Waits managed by dept.

---

**B63 MGT 533   Effective Managerial Communication**      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M-W---- | 10:00A-<br>11:20A | Knight Hall /<br>301 | Portnoy | No Final | 20 | 15 | 0 |

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 03 -T----- | 6:15P-9:15P | Knight Hall /<br>301 | Deems | No Final | 20 | 13 | 0 |

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

---

**B63 MGT 535   Strategic and Crisis Communication**      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ------S | 9:00A- | Bauer / 160 | Dunkin | No Final | 24 | 22 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ------S | 11:00A | Bauer / 160 | | | | | |
| ----FS- | 12:00P-2:00P 8:30A-5:00P | Bauer / 160 | | | | | |

Desc: This course will meet on Feb 14 and Feb 15 from 8:30 - 5:00 pm in Bauer 160. You will attend one of the two Sunday sessions. Selections for your Sunday session will be determined during your Friday class session.

Short    Start: 2/14/2020   End: 2/16/2020

Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 ------S | 9:00A- | Bauer / 160 | Dunkin | No Final | | 24 | 15 | 0 |
| ------S | 11:00A | Bauer / 160 | | | | | |
| ----FS- | 12:00P-2:00P 8:30A-5:00P | Bauer / 160 | | | | | |

Desc: This course will meet in Bauer 160 on April 24 and April 25 from 8:30 am - 5:00 pm. You will attend one of the two Sunday sessions. Selections for your Sunday session will be determined during your Friday class session.

Short    Start: 4/24/2020   End: 4/26/2020

Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 ------S | 12:00P- | Bauer / 150 | Fritsch | No Final | | 24 | 18 | 0 |
| ----FS- | 4:00P 8:30A-5:00P | Bauer / 150 | | | | | |

Desc: This course will meet in Bauer Hall 150 on April 3 and 4 from 8:30 am until 5:00 pm and on April 5 from 12:00 noon until 4:00 pm.

Short    Start: 4/3/2020   End: 4/5/2020

Actions:

---

**B63 MGT 539  The Basics of Bio-Entrepreneurship**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ---R--- | 5:30P-8:30P | Becker Library / 405 | Leahey, Gonzalez | See Department | 33 | 17 | 0 |

Actions:

---

**B63 MGT 540  Sports Management**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 8:30A-9:50A | Simon / 112 | Rishe | Exam Last Day of Class | 45 | 6 | 0 |

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

---

**B63 MGT 550X CEL Entrepreneur Consulting Team**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ---R--- | 4:00P-5:20P | Simon / 110 | Villhard | No Final | 0 | 12 | 0 |

Desc: All day orientation will be on Jan 24, 2020 at T-REX.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:                                                    Waits managed by dept.

---

**B63 MGT 555  Global Management Studies**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 4:30P-6:30P | Simon / 109 | Chayet | Paper/Project/Take Home | 0 | 11 | 0 |

Desc: This course is only open to MBA and PMBA students. You will automatically be waitlisted until you complete an application for the CEL. Application links and program updates can be found on the CEL Campus Groups page. There is limited enrollment. If accepted, the CEL will formally enroll students in this course. Japan will be the topic of Global Studies for Section 1.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:                                                        Waits managed by dept.

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T----- | 4:30P-5:30P | Simon / 108 | VanOudenallen | Paper/Project/Take Home | 0 | 19 | 0 |

Desc: This course is only open to MBA and PMBA students. You will automatically be waitlisted until you complete an application for the CEL. Application links and program updates can be found on the CEL Campus Groups page. There is limited enrollment. If accepted, the CEL will formally enroll students in this course. South Africa will be the topic of Global Studies for Section 2.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:                                                        Waits managed by dept.

---

**B63 MGT 558  Managing the Innovation Process**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ------S | 8:30A-5:00P | Bauer / 330 | Knott | Paper/Project/Take Home | 51 | 47 | 0 |
| ----FS- | 8:30A-5:00P | Bauer / 330 | | | | | |

Desc: Priority enrollment given to MSSCM students. This course meets 8:30 am until 5:00 pm in BH 330.

Short   Start: 2/28/2020   End: 3/1/2020

Actions:

---

**B63 MGT 560D U.S. Macroeconomic Policy After the Crisis of 2008-2009**  1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 6:15P-9:15P | Simon / 113 | Emmons | Apr 27 2020 6:15PM - 9:15PM | 25 | 18 | 0 |

Desc: Your final will be on Monday, April 27 from 6:15 - 9:15 pm in SH 113.

MINI-B   Start: 3/23/2020   End: 4/24/2020

Actions:

---

**B63 MGT 560E Ownership Insights: Competitive Advantage of Family**    1.5 Units
**and Employee Owned Firms**
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T----- | 6:15P-9:15P | Bauer / 160 | Burke | Paper/Project/Take Home | 40 | 25 | 0 |

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B63 MGT 560J Social Innovation**                                  3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ------S | 9:00A-1:00P | Hillman / 110 | Cameron | Default - none | 12 | 5 | 0 |

|   |   |   |
|---|---|---|
| -----S-- | 9:00A-5:00P | Hillman / 110 |
| ----F-- | 12:00P- | Hillman / 110 |
| ---R--- | 6:00P | Hillman / 110 |
|   | 1:00P-4:00P |   |

Desc: CLASS DATES VARY. 2/14 meets 12-6pm; 2/15 meets 9am-5pm; 2/16 meets 9am-1pm. Meets Thursdays 1-4 pm 2/20-4/30. No class 3/5 or 3/12/2020.

Brown-ND   Start: 2/14/2020   End: 4/30/2020

Actions:

---

**B63 MGT 560O Africa Business Landscape**                    1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ------S | 3:00P-6:00P | Bauer / 160 | Meyer | No Final | 80 | 58 | 0 |
| ----FS- | 8:30A-5:00P | Bauer / 160 |   |   |   |   |   |

Desc: This course will meet on Jan 31 and Feb 1 from 8:30 am until 5:00 pm and Feb 2nd from 3:00 - 6:00 pm. This class meets in BH 160 for all three days.

Short   Start: 1/31/2020   End: 2/2/2020

Actions:

---

**B63 MGT 560R General Management Practice for International Business** 2.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | (None) / | Chun | See Instructor | 0 | 26 | 0 |

Desc: This course meets in Barcelona, Spain from March 7 - 14, 2020.

Short   Start: 3/7/2020   End: 3/14/2020

Actions:                                               Waits Not Allowed

| 02 TBA | | TBA | Boumgarden | See Instructor | 0 | 23 | 0 |

Desc: This course meets in Barcelona, Spain from March 7 - 14, 2020.

Short   Start: 3/7/2020   End: 3/14/2020

Actions:                                               Waits Not Allowed

---

**B63 MGT 562  Critical Thinking Processes and Modeling for Effective         3.0 Units
Decision Making**

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 02 -T-R--- | 2:30P-3:50P | Bauer / 230 | Elsaleiby | See Instructor | 60 | 14 | 0 |

Desc: See instructor for information about your final.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

---

**B63 MGT 565  Healthcare Management**                    3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M------ | 6:15P-9:15P | Bauer / 160 | Hamilton, Butler, Quinn | Apr 27 2020 6:15PM - 9:15PM | 40 | 35 | 0 |

Desc: Your final will be on Monday, April 27 from 6:15 - 9:15 pm in BH 160.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

---

**B63 MGT 566  Research in Healthcare Management**           3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 4:00P-6:00P | Bauer / 150 | Hamilton | Paper/Project/Take Home | 20 18 | 0 | |

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

---

**B63 MGT 568A Olin Board Fellows Program**      1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ---R--- | 6:15P-9:15P | Bauer / 330 | Kent | Paper/Project/Take Home | 0 | 30 | 0 |

Desc: You will automatically be waitlisted until they complete an application for the CEL. Application links and program updates can be found on the CEL Campus Groups page. There is limited enrollment. If accepted, the CEL will formally enroll students in this course. Students may not withdraw from this course after client introductions have been made (advance notice will be given).

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:      Waits managed by dept.

---

**B63 MGT 571 Venture Advising**      3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 TBA | | TBA | Malter, Knott | Paper/Project/Take Home | 0 | 43 | 0 |

Desc: The required immersive experience will be in Herzliya, Israel from January 3 - 9, 2020. Details for your final presentation will be forthcoming.

Intersession Start: 1/3/2020   End: 5/6/2020

Actions:      Waits Not Allowed

---

**B63 MGT 572 Defining Moments: Lessons in Leadership and Character from the Top**      1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 4:00P-5:20P | Bauer / 230 | Bunderson | Paper/Project/Take Home | 50 | 47 | 0 |

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B63 MGT 720 Strategic Management of Innovation**      3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 04 TBA | | TBA | Nickerson | See Instructor | 0 | 61 | 0 |

Desc: EMBA SH 18 01/10/20 - 01/20/20

EMBA-SP   Start: 1/10/2020   End: 1/20/2020

Actions:      Waits Not Allowed

---

**B63 MGT 737 Growth Theme**      7.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 TBA | | (None) / | Thakor, Gormley, Argyres | See Instructor | 0 | 17 | 0 |

Desc: EMBA STL 53 01/24/20 - 03/21/20

EMBA-SP  Start: 1/24/2020  End: 3/21/2020

Actions:                                    Waits Not Allowed

---

**B63 MGT 755  Innovation & Entrepreneurship**                    8.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 03 TBA | | TBA | Chun, Hamilton, Kouvelis, Argyres | See Instructor | 0 | 16 | 0 |

    Desc: EMBA STL 54 03/19/20 - 05/15/20

    EMBA-SP  Start: 3/19/2020  End: 5/15/2020

      Actions:                                Waits Not Allowed

---

**B63 MGT 755S Entrepreneurship**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 04 TBA | | (None) / | Poldoian | See Instructor | 0 | 60 | 0 |

    Desc: EMBA SH 18 01/10/20 - 01/20/20

    EMBA-SP  Start: 1/10/2020  End: 1/20/2020

      Actions:                                Waits managed by dept.

---

**B63 MGT 770  Capstone Exercise**                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 02 TBA | | TBA | Horn | See Instructor | 0 | 16 | 0 |

    Desc: EMBA STL 53 04/23/20 - 04/25/20

    EMBA-SP  Start: 4/23/2020  End: 4/25/2020

      Actions:                                Waits Not Allowed

---

**B63 MGT 785  Business, Government & Society**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 05 TBA | | TBA | Pierce | See Instructor | 0 | 19 | 0 |

    Desc: EMBA STL 55 03/11/20 - 03/14/20

    EMBA-SP  Start: 3/11/2020  End: 3/14/2020

      Actions:                                Waits Not Allowed

---

| MARKETING (B55)  (Dept. Info) | Prev Next | Business  (Policies) | SP2020 |
|---|---|---|---|

**B55 MKT 370  Principles of Marketing**                    3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T-R--- | 11:30A-12:50P | Bauer / 230 | Anderson | Apr 30 2020 10:30AM - 12:30PM | 49 | 46 | 0 |

    Desc: Your final exam will be on Thursday, April 30th from 10:30 am until 12:30 pm in Simon 110.

      Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 02 -T-R--- | 2:30P-3:50P | Bauer / 240 | Anderson | Apr 30 2020 10:30AM - 12:30PM | 49 | 38 | 0 |

    Desc: Your final exam will be on Thursday, April 30th from 10:30 am until 12:30 pm in Simon 112

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Actions: | | | | | | | |
| 03 M-W---- | 10:00A-11:20A | Bauer / 150 | Lapuka | Exam Last Day of Class | | 49 | 48 | 0 |

Desc: Effective Wednesday, Jan 22, your course will meet in BH 150.

Actions:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04 M-W---- | 11:30A-12:50P | Simon / 107 | Johanek | Apr 30 2020 10:30AM - 12:30PM | | 48 | 47 | 0 |

Desc: Your final exam will be on Thursday, April 30th from 10:30 am until 12:30 pm in Simon 113.

Actions:

---

### B55 MKT 377 Consumer Behavior        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 10:00A-11:20A | Simon / 110 | Lapuka | Exam Last Day of Class | 49 | 41 | 0 |
| | Actions: | | | | | | |

---

### B55 MKT 378 Marketing Research        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 10:00A-11:20A | Bauer / 130 | Scott | May 5 2020 8:00AM - 10:00AM | 49 | 19 | 0 |

Desc: Your final exam will be on Tuesday, May 5th from 8:00 - 10:00 am in BH 230.

Actions:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 M-W---- | 11:30A-12:50P | Bauer / 130 | Scott | May 5 2020 8:00AM - 10:00AM | 49 | 26 | 0 |

Desc: Your final exam will be on Tuesday, May 5th from 8:00 - 10:00 am in BH 230.

Actions:

---

### B55 MKT 400G Digital Marketing and Customer Analytics        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 10:00A-11:20A | Bauer / 230 | Wall | No Final | 49 | 36 | 0 |
| | Actions: | | | | | | |

---

### B55 MKT 400I Business & Marketing Innovation        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 11:30A-12:50P | Bauer / 150 | Wall | No Final | 49 | 46 | 0 |
| | Actions: | | | | | | |

---

### B55 MKT 400M Sports Marketing        3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 10:00A-11:20A | Simon / 109 | Rishe | Exam Last Day of Class | 49 | 36 | 0 |
| | Actions: | | | | | | |

---

### B55 MKT 430 Strategic European Luxury & Fashion Mgt        3.0 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|-----------------|------------|------------|-------|--------|-------|
| 01 | | TBA | TBA | Stratton | See Instructor | 25 | 0 | 0 |

Desc: This course is only open to students admitted to the Multi Country European Study Abroad Program in Rome and Paris.

Actions:

---

**B55 MKT 477L International Marketing London**        3.0 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|-----------------|------------|------------|-------|--------|-------|
| 01 | | TBA | TBA | Wysocki | See Instructor | 4 | 4 | 0 |

Desc: This course is only available to students that have been accepted into the London Internship Program.

Actions:

---

**B55 MKT 477S International Marketing Sydney**        3.0 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|-----------------|------------|------------|-------|--------|-------|
| 01 | | TBA | TBA | Wysocki | See Instructor | 6 | 6 | 0 |

Desc: Course only available to students that have applied and been accepted into the Asia Pacific Internship Program.

Actions:

---

**B55 MKT 480 Marketing Strategy**        3.0 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|-----------------|------------|------------|-------|--------|-------|
| 01 | M-W---- | 1:00P-2:20P | Simon / 107 | Lapuka | Exam Last Day of Class | 48 | 45 | 0 |

Actions:

---

**B55 MKT 482 Brand Management**        3.0 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|-----------------|------------|------------|-------|--------|-------|
| 01 | -T-R--- | 11:30A-12:50P | Simon / 110 | Lapuka | Exam Last Day of Class | 49 | 50 | 0 |

Actions:

---

**B55 MKT 673 Analytical Modeling in Marketing**        1.5 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|-----------------|------------|------------|-------|--------|-------|
| 01 | ---R--- | 9:00A-11:50A | Knight Hall / 301 | Jiang | Paper/Project/Take Home | 20 | 5 | 0 |
| MINI-B | | Start: 3/16/2020 | End: 4/24/2020 | | | | | |

Actions:

---

**B55 MKT 674 Judgment and Decision Making**        3.0 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|-----------------|------------|------------|-------|--------|-------|
| 01 | ---R--- | 2:30P-5:20P | Knight Hall / 301 | LeBoeuf | No Final | 25 | 5 | 0 |

Desc: This course is for doctoral students only.

Actions:

### B55 MKT 675   Empirical Methods in Structural Modeling      1.5 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T----- | 9:00A-11:50A | Knight Hall / 511 | Nevskaya | No Final | 20 | 6 | 0 |

Desc: This course is for doctoral students only. This course will not meet on Tuesday, January 14 but will meet on Thursday, January 16 from 9:00 - 11:50 am in KH 301.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

---

| MARKETING (B65)   (Dept. Info) | Prev Next | Business   (Policies) | SP2020 |
|---|---|---|---|

### B65 MKT 500Q Intensive Industry Project      Var. Units (max = 3.0)

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T-R--- | 4:00P-5:20P | Bauer / 330 | Seetharaman | Paper/Project/Take Home | 0 | 32 | 0 |

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:      Waits Not Allowed

---

### B65 MKT 500T Customer Analytics      3.0 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 8:30A-9:50A | Bauer / 230 | Yao | No Final | 60 | 41 | 0 |

Desc: Priority registration given to MSCA and MBA Marketing Platform students.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 -T----- | 6:15P-9:15P | Bauer / 150 | Yao | No Final | 60 | 35 | 0 |

Desc: Priority registration given to MSCA and MBA Marketing Platform students.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 03 -T-R--- | 1:00P-2:20P | Simon / 122 | Yao | No Final | 60 | 53 | 0 |

Desc: Priority registration given to MSCA and MBA Marketing Platform students.

BU Grad   Start: 1/13/2020   End: 4/24/2020

Actions:

---

### B65 MKT 500U Digital Marketing      1.5 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 1:00P-2:20P | Bauer / 160 | Wall | No Final | 60 | 53 | 0 |

Desc: This section is for MBA students only.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 ---R--- | 6:15P-9:15P | Bauer / 150 | Wall | No Final | 55 | 54 | 0 |

Desc: This section is for MBA students.

MINI-A   Start: 1/13/2020   End: 2/27/2020

Actions:

| 03 -T-R--- | 2:30P-3:50P | Bauer / 160 | Wall | No Final | | 60 | 64 | 0 |

Desc: This section is for MSCA students only.

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

| 04 -T-R--- | 1:00P-2:20P | Bauer / 150 | Wall | No Final | | 50 | 40 | 0 |

Desc: This section is for MSCA and MBA students only.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

---

**B65 MKT 520   Creating and Building Brand Equity**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 6:15P-9:15P | Simon / 103 | Alsup | Paper/Project/Take Home | 40 | 12 | 0 |

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B65 MKT 523   Sales Management**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -----S- | 1:00P-5:00P | Simon / 109 | Ryffel | Paper/Project/Take Home | 40 | 14 | 0 |

Desc: Your first class meets on Saturday, January 18. Final presentations will be given on Feb. 22 and attendance is mandatory.

MINI-A    Start: 1/13/2020   End: 2/27/2020

Actions:

---

**B65 MKT 531E Marketing Metrics**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 4:00P-5:20P | Bauer / 240 | Wall | No Final | 0 | 7 | 0 |

MINI-B    Start: 3/16/2020   End: 4/24/2020

Actions:        Waits managed by dept.

---

**B65 MKT 555   Analytics Driven Brand Management**          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 M------ | 1:00P-2:20P | Bauer / 210N | Seetharaman | Paper/Project/Take Home | 0 | 30 | 0 |

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:        Waits managed by dept.

| 22 M------ | 2:30P-3:50P | Bauer / 210N | Seetharaman | Paper/Project/Take Home | 0 | 30 | 0 |

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:        Waits managed by dept.

| 23 M------ | 4:00P-5:20P | Bauer / 210N | Seetharaman | Paper/Project/Take Home | 0 | 30 | 0 |

MINI-B    Start: 3/23/2020   End: 4/24/2020

| | | | | | Waits managed by dept. | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Actions: | | | | | |
| 24 -T----- | 6:15P-7:35P | Bauer / 330 | Seetharaman | Paper/Project/Take Home | | 0 | 31 | 0 |
| MINI-B | Start: 3/23/2020 End: 4/24/2020 | | | | | | | |
| | | | Actions: | | Waits managed by dept. | | | |
| 25 -T----- | 7:45P-9:05P | Bauer / 330 | Seetharaman | Paper/Project/Take Home | | 0 | 0 | 0 |
| MINI-B | Start: 3/23/2020 End: 4/24/2020 | | | | | | | |
| | | | Actions: | | Waits managed by dept. | | | |

### B65 MKT 555A Data Analysis for Brand Management      1.5 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 21 M------ | 1:00P-2:20P | Bauer / 210N | Seetharaman | Paper/Project/Take Home | 30 | 31 | 0 |
| | Desc: Your section of MKT 555A will not meet on January 20th given this is a national holiday. You should plan to attend either one of the evening sessions on Tuesday, Jan 21 or a special session on Friday, Jan 17 from 1:00 - 2:20 or 2:30 - 3:50 in BH 330. | | | | | | |
| MINI-A | Start: 1/13/2020 End: 2/27/2020 | | | | | | |
| | | | Actions: | | | | |
| 22 M------ | 2:30P-3:50P | Bauer / 210N | Seetharaman | Paper/Project/Take Home | 30 | 31 | 0 |
| | Desc: Your section of MKT 555A will not meet on January 20th given this is a national holiday. You should plan to attend either one of the evening sessions on Tuesday, Jan 21 or a special session on Friday, Jan 17 from 1:00 - 2:20 or 2:30 - 3:50 in BH 330. | | | | | | |
| MINI-A | Start: 1/13/2020 End: 2/27/2020 | | | | | | |
| | | | Actions: | | | | |
| 23 M------ | 4:00P-5:20P | Bauer / 210N | Seetharaman | Paper/Project/Take Home | 30 | 30 | 0 |
| | Desc: Your section of MKT 555A will not meet on January 20th given this is a national holiday. You should plan to attend either one of the evening sessions on Tuesday, Jan 21 or a special session on Friday, Jan 17 from 1:00 - 2:20 or 2:30 - 3:50 in BH 330. | | | | | | |
| MINI-A | Start: 1/13/2020 End: 2/27/2020 | | | | | | |
| | | | Actions: | | | | |
| 24 -T----- | 6:15P-7:35P | Bauer / 330 | Seetharaman | Paper/Project/Take Home | 30 | 30 | 0 |
| MINI-A | Start: 1/13/2020 End: 2/27/2020 | | | | | | |
| | | | Actions: | | | | |

### B65 MKT 571A Marketing Research I      1.5 Units
**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 4:00P-5:20P | Bauer / 130 | Scott | Feb 24 2020 4:00PM - 6:00PM | 50 | 26 | 0 |
| | Desc: Your final will be on Monday, Feb 24th from 4:00 - 6:00 pm in BH 130. | | | | | | |
| MINI-A | Start: 1/13/2020 End: 2/27/2020 | | | | | | |
| | | | Actions: | | | | |
| 02 --W---- | 6:15P-9:15P | Bauer / 160 | Scott | Feb 26 2020 6:15PM - 9:15PM | 50 | 11 | 0 |

Desc: Your final will be on Wednesday, Feb 26 from 6:15 - 9:15 pm in BH 160.

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

---

**B65 MKT 571B Advanced Marketing Research**          1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 2:30P-3:50P | Bauer / 150 | Thomadsen | Apr 28 2020 1:00PM - 4:00PM | 20 | 14 | 0 |

Desc: Your final will be on Tuesday, April 28 from 1:00 - 4:00 pm in BH 150.

MINI-B   Start: 3/23/2020  End: 4/24/2020

Actions:

---

**B65 MKT 774 Market and Consumer Focus**          3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 05 TBA | | (None) / | Nowlis | See Instructor | 0 | 19 | 0 |

Desc: EMBA STL 55 12/19/19 - 01/18/20

Intersession Start: 12/26/2019  End: 1/18/2020

Actions:                    Waits Not Allowed

---

| ORGANIZATIONAL BEHAVIOR (B66) (Dept. Info) | Prev Next | Business (Policies) | SP2020 |
|---|---|---|---|

**B66 OB 360   Organization Behavior within the Firm**          3.0 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 11:30A-12:50P | Simon / 108 | Dow | May 5 2020 10:30AM - 12:30PM | 45 | 36 | 0 |

Desc: Your final exam is scheduled for Tuesday, May 5 from 10:30 am until 12:30 pm in SH 112.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 02 M-W---- | 1:00P-2:20P | Simon / 108 | Xu | May 6 2020 1:00PM - 3:00PM | 45 | 22 | 0 |

Desc: Your final exam is scheduled for Wednesday May 6 from 1:00 - 3:00 pm in Simon 105.

Actions:

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 03 M-W---- | 2:30P-3:50P | Simon / 108 | Dow | May 5 2020 10:30AM - 12:30PM | 45 | 34 | 0 |

Desc: Your final exam is scheduled for Tuesday, May 5 from 10:30 am until 12:30 pm in SH 112.

Actions:

---

**B66 OB 400E  Talent Analytics**          1.5 Units

Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 6:15P-9:15P | Simon / 103 | Boumgarden | Paper/Project/Take Home | 13 | 3 | 0 |

MINI-A   Start: 1/13/2020  End: 2/27/2020

Actions:

---

**B66 OB 400F  People Metrics**          1.5 Units

Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|------|------|------|------|------|------|
| 01 | --W---- | 6:15P-9:15P | Simon / 103 | Knight | No Final | 15 | 12 | 0 |
| MINI-B | | Start: 3/23/2020 | End: 4/24/2020 | | | | | |
| | | Actions: | | | | | | |

**B66 OB 461    Negotiation**            3.0 Units
Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|------|------|------|------|------|------|
| 01 | M-W---- | 11:30A-12:50P | Bauer / 240 | Bottom | Paper/Project/Take Home | 35 | 20 | 0 |
| | | Actions: | | | | | | |

**B66 OB 462    Leadership in Organizations**            3.0 Units
Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|------|------|------|------|------|------|
| 01 | M-W---- | 1:00P-2:20P | Simon / 109 | Portnoy | No Final | 48 | 37 | 0 |
| | | Actions: | | | | | | |

**B66 OB 500E    Talent Analytics**            1.5 Units
Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|------|------|------|------|------|------|
| 01 | --W---- | 6:15P-9:15P | Simon / 103 | Boumgarden | Paper/Project/Take Home | 37 | 26 | 0 |
| MINI-A | | Start: 1/13/2020 | End: 2/27/2020 | | | | | |
| | | Actions: | | | | | | |

**B66 OB 523    Politics and Power in Organizations**            3.0 Units
Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|------|------|------|------|------|------|
| 01 | M-W---- | 1:00P-2:20P | Bauer / 150 | Boumgarden | Paper/Project/Take Home | 50 | 49 | 0 |
| BU Grad | | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | | Actions: | | | | | | |
| 02 | M------ | 6:15P-9:15P | Bauer / 240 | Bunderson, Knight | No Final | 50 | 37 | 0 |
| BU Grad | | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | | Actions: | | | | | | |

**B66 OB 524    NEGOTIATION**            3.0 Units
Details

| Sec | Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|-----|------|------|------|------|------|------|------|------|
| 01 | -----S- | 8:45A-5:00P | Bauer / 130 | Elfenbein | No Final | 36 | 36 | 0 |
| | Desc: | Your first class meets on Saturday, January 18 and your last class meets on February 15th. Your last class will meet from 8:45 am until 4:30 pm. | | | | | | |
| MINI-A | | Start: 1/13/2020 | End: 2/27/2020 | | | | | |
| | | Actions: | | | | | | |
| 02 | -T----- | 6:15P-9:15P | Bauer / 130 | Danieli | Paper/Project/Take Home | 36 | 26 | 0 |
| BU Grad | | Start: 1/13/2020 | End: 4/24/2020 | | | | | |
| | | Actions: | | | | | | |
| 03 | ----F-- | 8:45A-4:30P | Bauer / 230 | Elfenbein | No Final | 36 | 36 | 0 |

MTWR- 8:45A-5:00P Bauer / 230
--

Desc: This short course will meet from March 9 through March 13, 2020. All classes will meet from 8:45 am until 5:00 pm except for Friday, March 13 which meets from 8:45 am until 4:30 pm.

Short  Start: 3/9/2020  End: 3/13/2020

Actions:

| 04 ----F-- | 8:45A-4:30P TBA | | Elfenbein | No Final | | 36 | 22 | 0 |
| | MTWR- 8:45A-5:00P TBA | | | | | | | |

Desc: This course will meet in SH 105 on March 2 and March 4. On March 3, March 5 and March 6, this course meets in SH 106. All classes will meet from 8:45 am until 5:00 pm except for Friday which will meet from 8:45 am - 4:30 pm.

Short  Start: 3/2/2020  End: 3/6/2020

Actions:

---

**B66 OB 535    People Metrics**                                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 01 --W---- | 6:15P-9:15P | Simon / 103 | Knight | No Final | | 40 | 40 | 0 |
| MINI-B | Start: 3/23/2020 | End: 4/24/2020 | | | | | | |

Actions:

---

**B66 OB 5601   Organizational Behavior**                          1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 01 -----S- | 8:00A-12:00P | Bauer / 240 | Boumgarden | Paper/Project/Take Home | | 0 | 26 | 0 |

Desc: Your first class meeting will be on Saturday, March 21. This course will not meet on Saturday, March 28. This course will meet on April 11 from 1:00 - 5:00 pm. Your last class meeting with be on Saturday, April 25.

MINI-B  Start: 3/23/2020  End: 4/24/2020

Actions:                                    Waits managed by dept.

---

**B66 OB 565    Leading Change**                                   1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 01 -T----- | 10:00A-12:50P | Bauer / 210 | Sparrowe | No Final | | 40 | 45 | 0 |

Desc: Priority enrollment for MSSCM students.

MINI-A  Start: 1/13/2020  End: 2/27/2020

Actions:

| 02 -T----- | 6:15P-9:15P | Bauer / 210 | Sparrowe | No Final | | 40 | 24 | 0 |
| MINI-A | Start: 1/13/2020 | End: 2/27/2020 | | | | | | |

Actions:

---

**B66 OB 566    Leadership in the Trenches**                       1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|---|
| 01 TBA | | (None) / | Bunderson | Paper/Project/Take Home | | 0 | 10 | 0 |

Desc: Enrollment in this course is for students who will be leading team projects and requires prior approval of the instructor.

Short   Start: 1/13/2020 End: 5/6/2020

Actions:                                                                    Waits managed by dept.

---

**B66 OB 567E   Developing a Human Resource Strategy**                      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 02 -----S- | 1:00P-5:00P | Bauer / 150 | Frank | Paper/Project/Take Home | 40 | 9 | 0 |

Desc: Your first class meeting will be on Saturday, March 21. This course will not meet on Saturday, April 11. Your last class meeting with be on Saturday, April 25.

MINI-B   Start: 3/23/2020 End: 4/24/2020

Actions:

---

**B66 OB 740   Creative Thinking**                                          1.0 Unit
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 03 TBA | | TBA | Baer | See Instructor | 0 | 16 | 0 |

Desc: EMBA STL 54 01/10/20 - 01/11/20

EMBA-SP   Start: 1/10/2020 End: 1/11/2020

Actions:                                                                    Waits Not Allowed

---

**B66 OB 750   Leadership and Influence in Organizations**                  5.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 03 TBA | | TBA | Bunderson, Konczak | See Instructor | 0 | 16 | 0 |

Desc: EMBA STL 54 02/17/20 - 02/21/20

EMBA-SP   Start: 2/17/2020 End: 2/21/2020

Actions:                                                                    Waits Not Allowed

---

| Oper & Manufacturing Mgmt (B57) (Dept. Info) | Prev Next | Business  (Policies) | SP2020 |
|----------------------------------------------|-----------|----------------------|--------|

**B57 OMM 653 Stochastic Models for Production and Service Systems**   3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M----- | 4:00P-7:00P | Knight Hall / 301 | Kouvelis | Apr 27 2020 4:00PM - 7:00PM | 15 | 6 | 0 |

Desc: This course is for doctoral students only. This course will meet in BH 541 on Feb 10 and April 6. Your final will be on Monday, April 27 from 4:00 - 7:00 pm in KH 301.

Actions:

---

| OPER & MANUFACTURING MGMT (B67) (Dept. Info) | Prev Next | Business  (Policies) | SP2020 |
|----------------------------------------------|-----------|----------------------|--------|

**B67 OMM 500D Project Management**                                         3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T----- | 1:00P-3:50P | Bauer / 150 | Chayet | Paper/Project/Take Home | 17 | 10 | 0 |

Desc: Starting March 17 until the end of the term, this course will meet in BH 160 from 1:00 - 3:50 pm.

BU Grad    Start: 1/13/2020  End: 4/24/2020

Actions:

| 02 --W---- | 1:00P-3:50P Bauer / 160 | Chayet | Paper/Project/Take Home | 23 | 28 | 0 |

BU Grad    Start: 1/13/2020  End: 4/24/2020

Actions:

| 03 -T----- | 6:15P-9:15P Bauer / 230 | Chayet | Paper/Project/Take Home | 24 | 21 | 0 |

BU Grad    Start: 1/13/2020  End: 4/24/2020

Actions:

### B67 OMM 500E Supply Chain Risk Management                    1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 ------S | 1:00P-5:00P | Bauer / 160 | Kouvelis | Paper/Project/Take Home | 0 | 40 | 0 |
| ----FS- | 8:30A-5:00P | Bauer / 160 | | | | | |

Desc: 1his course will meet on Feb 21 and Feb 22 from 8:30 am - 5:00 pm and on Feb 23 from 1:00 - 5:00 pm. All sessions will be in BH 160.

Short    Start: 2/21/2020  End: 2/23/2020

Actions:                                                          Waits Not Allowed

### B67 OMM 500F Advanced Topics in Logistics and Supply Chain          1.5 Units
### Management
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T----- | 4:30P-5:50P | Bauer / 160 | Chayet | No Final | 40 | 39 | 0 |

Desc: Priority enrollment given to MSSCM students.

BU Grad    Start: 1/13/2020  End: 4/24/2020

Actions:

### B67 OMM 500M Supply Chain Analytics: Stochastic Models              1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 M------ | 1:00P-4:00P | Bauer / 160 | Snir | Paper/Project/Take Home | 60 | 48 | 0 |

Desc: Priority enrollment given to MSSCM and MSSCA students.

MINI-A    Start: 1/13/2020  End: 2/27/2020

Actions:

### B67 OMM 501 Operations and Supply Chain Management Platform         1.5 Units
### Practicum
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 TBA | | (None) / | Chayet | Paper/Project/Take Home | 0 | 50 | 0 |

Desc: Priority enrollment given to MSSCM, MSSCA and MBA-OSCM Platform students. Students will work in small teams (usually 4-7 students per company project) on a project with a client company. The final delivery includes a slide deck, final report and presentation to the client company. To enroll in this course you must apply and be selected for one of the Boeing Center for Supply Chain Innovation (BCTIM) projects.

For more information on how to apply please visit the BCTIM website. Students signing up for this course will be automatically waitlisted and enrolled only after the completion of the project selection process.

**BU Grad** Start: 1/13/2020 End: 4/24/2020

Actions:                    Waits managed by dept.

---

**B67 OMM 531 Supply Chain Finance**        1.5 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -----S | 1:00P-5:00P | Bauer / 160 | Kouvelis | Paper/Project/Take Home | 0 | 25 | 0 |
| ----FS- | 8:30A-5:00P | Bauer / 160 | | | | | |

 Desc: Priority enrollment given to MSSCA students. This short course will meet on April 3rd and April 4th from 8:30 until 5:00 pm and on April 5th from 1:00 - 5:00 pm in Bauer Hall 160. The last day to add or drop this course is by 5pm on March 20th (no exceptions).

**Short** Start: 4/3/2020 End: 4/5/2020

Actions:                    Waits Not Allowed

---

**B67 OMM 554 Operations Analytics**        3.0 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 --W---- | 6:15P-9:15P | Simon / 110 | Jung | Paper/Project/Take Home | 65 | 53 | 0 |

 Desc: Priority enrollment given to MSSCM and MSSCA students.

**BU Grad** Start: 1/13/2020 End: 4/24/2020

Actions:

---

**B67 OMM 559 Managing Business Process Outsourcing for Competitive Advantage** 1.5 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M------ | 2:30P-5:20P | Bauer / 160 | Snir | Paper/Project/Take Home | 50 | 39 | 0 |

 Desc: Priority enrollment given to MSSCM students first. This course will not meet on Monday, April 13. It will however, meet on Friday, April 17 from 1:00 - 6:30 in BH 230.

**MINI-B** Start: 3/23/2020 End: 4/24/2020

Actions:

---

**B67 OMM 5704 Operations Management**       3.0 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -----S- | 8:00A-12:00P | Bauer / 230 | Chayet | Paper/Project/Take Home | 0 | 20 | 0 |

 Desc: The first class will meet on Saturday, Jan 18, 2020. This course will not meet on Saturday, April 11, 2020.

**BU Grad** Start: 1/13/2020 End: 4/24/2020

Actions:                    Waits managed by dept.

---

**B67 OMM 572 Lean and Six Sigma for Process Improvement**  1.5 Units

**Details**

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ----R--- | 4:00P-6:50P | Bauer / 130 | Elsaleiby | Apr 30 2020 4:00PM - | 50 | 48 | 0 |

7:00PM

Desc: Your final will be on Thursday, April 30 from 4:00 - 7:00 pm in BH 150.

MINI-B    Start: 3/23/2020   End: 4/24/2020

Actions:

---

**B67 OMM 573 Operations Management in the Service Industry**      1.5 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 ------S | 9:00A-12:00P | Simon / 112 | Debo | Paper/Project/Take Home | 50 | 41 | 0 |
| -----S- | 9:00A-12:00P | Simon / 112 | | | | | |
| -----S- | 2:00P-5:00P | Simon / 112 | | | | | |

Desc: This course meets on Feb 1 and Feb 15 from 9:00 am until 12:00 noon and 2:00 - 5:00 pm. On Feb 2 and Feb 16, this course meets from 9:00 am until 12:00 noon. All sessions will meet in Simon 112. Priority enrollment given to MSSCM students.

Short    Start: 2/1/2020   End: 2/16/2020

Actions:

---

**B67 OMM 756 Managing Operations**      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 05 TBA | TBA | TBA | Kouvelis | See Instructor | 0 | 21 | 0 |

Desc: EMBA STL 55 04/09/20 - 05/09/20

EMBA-SP    Start: 4/9/2020   End: 5/9/2020

Actions:        Waits Not Allowed

---

| OPERATIONS AND SUPPLY CHAIN MANAGEMENT (B58) (Dept. Info) | Prev Next | Business (Policies) | SP2020 |
|---|---|---|---|

**B58 OSCM 356 Operations Management**      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 M-W---- | 10:00A-11:20A | Bauer / 160 | Rashkova, Daniels | May 1 2020 3:30PM - 5:30PM | 49 | 32 | 0 |

Desc: Your final exam is on Friday, May 1 from 3:30 - 5:30 pm in BH 150, BH 160, BH 230 and BH 240.

Actions:

| 02 M-W---- | 11:30A-12:50P | Bauer / 160 | Rashkova, Daniels | May 1 2020 3:30PM - 5:30PM | 49 | 45 | 0 |

Desc: Your final exam is on Friday, May 1 from 3:30 - 5:30 pm in BH 150, BH 160, BH 230 and BH 240.

Actions:

| 03 M-W---- | 2:30P-3:50P | Bauer / 230 | Rashkova, Daniels | May 1 2020 3:30PM - 5:30PM | 49 | 25 | 0 |

Desc: Your final exam is on Friday, May 1 from 3:30 - 5:30 pm in BH 150, BH 160, BH 230 and BH 240.

Actions:

---

**B58 OSCM 400D Supply Chain Management**      3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|---|---|---|---|---|---|---|---|
| 01 -T-R--- | 2:30P-3:50P | Simon / 109 | Daniels | Paper/Project/Take | 49 | 23 | 0 |

Home
Desc: Your final will be a take home exam.

Actions:

**B58 OSCM 458 Operations Analytics**                                          3.0 Units
Details

| Sec Days | Time | Building / Room | Instructor | Final Exam | Seats | Enroll | Waits |
|----------|------|-----------------|------------|------------|-------|--------|-------|
| 01 -T----- | 6:15P-9:15P | Simon / 107 | Jung | Paper/Project/Take Home | 20 | 15 | 0 |

Actions:

Resources

| **Other Apps** | **Academics** | **Who, What, When, Where** | **Help** |
|----------------|---------------|----------------------------|----------|
| WebSTAC | Bulletins | Office of the University Registrar | Student Technology Services |
| Canvas | Final & Evening Exam Schedules | University Policies | WUSTL Key Help |
| WUGO | Academics & Schools | Dates and Deadlines | Complaint/Feedback Form |
| Course Evaluations | Academic Calendar | Campus Maps | Bias Reporting/BRSS |
|  |  | more ... | Sexual and Relationship Violence |

© Washington University in St. Louis | One Brookings Drive | St. Louis, MO 63130-4899 | 314-935-5000